**DEFENDANT'S EXHIBIT**

# B

| # | QTY | PART # | DESCRIPTION |
|---|-----|--------|-------------|
| 1 | 6 | 03-1076-50 | NYLON WASHER |
| 2 | 6 | 13-1341-40 | HAYLARD LOCK SCREW NUT (10-32) |
| 3 | 1 | 13-1352-50 | TIP POINT BLACK |
| 4 | 1 | 13-1353-23 | TUBE BUSHING #1 |
| 5 | 1 | 13-1354-23 | TUBE BUSHING #2 |
| 6 | 1 | 13-1355-23 | TUBE BUSHING #3 |
| 7 | 1 | 13-1356-23 | TUBE BUSHING #4 |
| 8 | 1 | 13-1357-23 | TUBE BUSHING #5 |
| 9 | 1 | 13-1358-42 | 10-32 X .700 EYE BOLT |
| 10 | 1 | 13-1359-42 | 10-32 X 1.050 EYE BOLT |
| 11 | 1 | 13-1360-42 | 10-32 X 1.350 EYE BOLT |
| 12 | 1 | 13-1363-42 | .760 X .626 X 42" |
| 13 | 1 | 13-1364-42 | .924 X .768 X 42" |
| 15 | 1 | 13-1365-42 | 1.080 X .932 X 42" |
| 17 | 1 | 13-1366-42 | 1.220 X 1.088 X 42" |
| 18 | 1 | 13-1367-36 | 1.360 X 1.228 X 36" |
| 19 | 1 | 13-1713-5PC | 5 PC. OUTRIGGER SLEEVE |
| 20 | 6 | 13-1843-50 | .375 OD X .255 X .032 NYLON WASHER |
| 21 | 1 | 132-1000-221 | SCREW |
| 22 | 1 | 132-1250-221 | SCREW |
| 23 | 1 | 132-1500-221 | SCREW |
| 24 | 3 | 375-0185-S1 | WASHER |

## DETAIL A
## DETAIL B
## DETAIL C
## DETAIL D
## DETAIL E
## DETAIL F

A
B
C
D
E
F

RUPP002070

**INSTRUCTIONS FOR ASSEMBLY OF TOP GUN POLES**

**A-** Study parts of TOP GUN poles

**B-** Starting with largest pre-assembled diameter pole section, slip largest collar on pole and line up holes. Take the next smallest diameter pole section and insert approxmently 6 inches into first section and line up holes. Insert longest screw with a nylon washer thru holes and tighten with screw nut. We recommended, that Loc-Tite® be used on threads of Eye Bolts and Screws

**C-** Repeat previous procedure. Use next smallest collar, insert next smallest pole section. Line up holes and insert longest eye bolt with a stainless steel washer and a nylon washer and tighten with screw nut.

**NOTE:** Nylon washers go between collar and Stainless Steel washer. See collar assembly details. DO NOT OVERTIGHTEN.

**D-** Continue in the same fashion. Alternate every other collar with an eye bolt.

**E-** Insert Tip Point on end of the last pole section. Using smallest eye bolt with washers, fasten tip in place.





Rupp Marine Inc
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

## A0-1500-5PC
## Parts Breakdown

Last Updated 5/17/2019  Sheet 1 of 1

C:\Vault\A0-1500-5PC\

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 3 | 03-1076-50 | Nylon Washer |
| 3 | 3 | 13-1341-40 | Haylyard Lock Screw Nut (10-32) |
| 4 | 1 | 13-1360-42 | 10-32 x 1.350 Eye Bolt |
| 5 | 1 | 13-1706-42 | EYE BOLT 10-32 Thread |
| 7 | 3 | 13-1843-50 | .375 OD x .255 x .032 Nylon Washer |
| 8 | 1 | 21-1651-50 | Plunger Base-Lg-15 |
| 9 | 1 | 21-1652-50 | Plunger Base Small -15 |
| 11 | 1 | 21-1755-23 | Collar Lg CF |
| 12 | 1 | 21-1756-23 | Medium Collar CF |
| 13 | 1 | 21-1757-42 | 10-32 x 1.685 Eye Bolt |
| 14 | 1 | 21-1760-MP | Tube Bushing SM |
| 15 | 1 | 21-1761-MP | Tube Bushing Lg |
| 16 | 1 | 21-1793-50 | Tip Point Isolation Sleeve |
| 17 | 1 | 21-1794-50 | Isolation Spacer Medium |
| 18 | 1 | 21-1795-50 | Isolation Spacer LG |
| 19 | 1 | 21-1798-50 | Isolation Spacer Base Anchor |
| 21 | 1 | 21-1800-23 | Tip Point For CF |
| 22 | 1 | 21-BAS-15CF | Base Section |
| 23 | 1 | 21-MID-15CF | Mid Section |
| 24 | 1 | 21-TIP-15CF | Tip Section |
| 25 | 3 | 375-0185-S1 | Washer |



**CA-0156-HDWS**
**Reinforcement Sleeve**
**with Collar**

**Detail "D"**

**Detail "A"**

**Detail "B"**

**Detail "C"**



RUPP002071



**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

**A0-1500-CF**
**Parts Breakdown**

Last Updated 1/14/2020  Sheet 1 of 1

C:\Vault\A0-1500-CF\

| # | Qty | Part No | Description |
|---|-----|---------|-------------|
| 1 | 3 | 03-1076-50 | Nylon Washer |
| 4 | 1 | 13-1341-40 | Haylyard Lock Screw Nut (10-32) |
| 5 | 2 | 13-1666-42 | Eye Bolt, 10-32 Thread |
| 6 | 1 | 13-1706-42 | EYE BOLT 10-32 Thread |
| 8 | 1 | 13-1843-50 | .375 OD x .255 x .032 Nylon Washer |
| 9 | 2 | 21-1653-40 | Shoulder Bolt |
| 10 | 2 | 21-1657-AS | Plunger |
| 11 | 9 | 19-1842-40 | Set screw 10-32 Thread |
| 12 | 1 | 21-1676-40 | .300OD x .31W x .450 |
| 13 | 1 | 21-1677-40 | .300OD x .35W x .660 |
| 14 | 1 | 21-1753-50 | Plunger Cartridge LG |
| 15 | 1 | 21-1754-50 | Plunger Cartridge MD |
| 16 | 1 | 21-1760-50 | Tube Bushing SM |
| 17 | 1 | 21-1761-50 | Tube Bushing LG |
| 18 | 1 | 21-1768-40 | 1/4-20 x .75 Socket Set Screw Cup Point |
| 19 | 1 | 21-1769-40 | 1/4-20 x 1 Socket Set Screw Cup Point |
| 20 | 1 | 21-1793-50 | Tip Point Isolation Sleeve |
| 21 | 1 | 21-1794-50 | Isolation Spacer Medium |
| 22 | 1 | 21-1795-50 | Isolation Spacer LG |
| 23 | 1 | 21-1796-23 | Tele Collar MED CF |
| 24 | 1 | 21-1797-23 | Tele Collar LG CF |
| 25 | 1 | 21-1798-50 | Isolation Spacer Base Anchor |
| 27 | 1 | 21-1800-23 | Tip Point For CF |
| 28 | 1 | 21-BAS-15CT | Base Section |
| 29 | 1 | 21-MID-15CT | Mid Section (Includes Detail D) |
| 30 | 1 | 21-TIP-15CT | Tip Section  (Includes Detail C) |
| 31 | 2 | 132-000-RH | 10-32 Nut |
| 32 | 1 | 375-0185-S1 | Washer |

DETAIL A

Detail B

Detail C
21-1754-AS
Upper Plunger Base

Detail D

Detail E
21-1753-AS
Lower Plunger Base

Detail F
CA-0156-AS
Reinforcement Sleevee
with Collar

RUPP002072

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

**A0-1500-CFT**
**Parts Breakdown**

Last Updated 6/15/2023  Sheet 1 of 1

C:\Vault\A0-1500-CFT\

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 3 | 03-1076-50 | Nylon Washer |
| 3 | 3 | 13-1341-40 | Haylyard Lock Screw Nut (10-32) |
| 4 | 1 | 13-1360-42 | 10-32 x 1.350 Eye Bolt |
| 5 | 1 | 13-1706-42 | EYE BOLT 10-32 Thread |
| 7 | 3 | 13-1843-50 | .375 OD x .255 x .032 Nylon Washer |
| 8 | 1 | 21-1651-50 | Plunger Base-Lg-15 |
| 9 | 1 | 21-1652-50 | Plunger Base Small -15 |
| 11 | 1 | 21-1755-23 | Collar Lg CF |
| 12 | 1 | 21-1756-23 | Medium Collar CF |
| 13 | 1 | 21-1757-42 | 10-32 x 1.685 Eye Bolt |
| 14 | 1 | 21-1760-MP | Tube Bushing SM |
| 15 | 1 | 21-1761-MP | Tube Bushing Lg |
| 16 | 1 | 21-1793-50 | Tip Point Isolation Sleeve |
| 17 | 1 | 21-1794-50 | Isolation Spacer Medium |
| 18 | 1 | 21-1795-50 | Isolation Spacer LG |
| 19 | 1 | 21-1798-50 | Isolation Spacer Base Anchor |
| 21 | 1 | 21-1800-23 | Tip Point For CF |
| 22 | 1 | 21-BAS-15CF | Base Section |
| 23 | 1 | 21-MID-15CF | Mid Section |
| 24 | 1 | 21-TIP-15CF | Tip Section |
| 25 | 3 | 375-0185-S1 | Washer |



## Detail "A"





## Detail "B"



**CA-0156-HDWS**
**Reinforcement Sleeve**
**with Collar**

## Detail "D"





## Detail "C"



RUPP002073



**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

# A0-1500-CRC
# Parts Breakdown

C:\Vault\A0-1500-CRC\



| # | Qty | Part No | Description |
|---|---|---|---|
| 1 | 1 | 03-1237-23 | 15 FT 3 PC SECTION 1-3/8" x 1-1/2" |
| 2 | 1 | 03-1236-23 | 15FT 3PC SECTION 1-1/16" x 1-1/4" |
| 3 | 1 | 03-1235-23 | 15 Ft 3 Pc. SECTION 3/4 x 15/16 |
| 4 | 1 | 03-1023-23 | Tip Point |
| 5 | 1 | 03-1118-23 | Small Tip Collar |
| 6 | 1 | 03-1119-23 | Large Tip Collar |
| 7 | 1 | 03-1061-42 | Eye Bolt |
| 8 | 1 | 03-1062-42 | Eye Bolt |
| 9 | 1 | 03-1063-42 | Eye Bolt |
| 10 | 8 | 03-1175-50 | Washer, Nylon |
| 11 | 4 | 500-250-S1 | 1/2 x 1/4 Washer |
| 12 | 2 | 420-NTE-01 | 1/4-20 Nylock |
| 13 | 1 | 420-CBO-00 | Cap Nut |

Detail "A"

03-1118-23

Detail "B"

Detail "C"

CA-0156-AS
Rinforcement Sleeve
with Collar
Detail "D"

RUPP002074

Rupp Marine Inc
Serious Sportsfishing Hardware
(772)286-5300  (866)477-2678

A0-1500-CRP
Parts Breakdown

Last Updated 6/18/2019  Sheet 1 of 1

C:\Vault\A0-1500-CRP\



| # | Qty | Part No | Description |
|---|---|---|---|
| 1 | 3 | 03-1076-50 | Nylon Washer |
| 4 | 1 | 13-1341-40 | Haylyard Lock Screw Nut (10-32) |
| 5 | 2 | 13-1666-42 | Eye Bolt, 10-32 Thread |
| 6 | 1 | 13-1706-42 | EYE BOLT 10-32 Thread |
| 8 | 1 | 13-1843-50 | .375 OD x .255 x .032 Nylon Washer |
| 9 | 1 | 21-1645-23 | Collar Large |
| 10 | 1 | 21-1646-23 | Collar Medium |
| 11 | 2 | 21-1653-40 | Shoulder Bolt |
| 12 | 1 | 21-1655-23 | Tip Point- 15/18 |
| 13 | 2 | 21-1657-AS | Plunger |
| 14 | 9 | 19-1842-40 | Set screw 10-32 Thread |
| 15 | 1 | 21-1676-40 | .300OD x .31W x .450 |
| 16 | 1 | 21-1677-40 | .300OD x .35W x .660 |
| 17 | 1 | 21-1753-50 | Plunger Cartridge LG |
| 18 | 1 | 21-1754-50 | Plunger Cartridge MD |
| 20 | 1 | 21-1760-50 | Tube Bushing SM |
| 21 | 1 | 21-1761-50 | Tube Bushing LG |
| 22 | 1 | 21-1768-40 | 1/4-20 x .75 Socket Set Screw Cup Point |
| 23 | 1 | 21-1769-40 | 1/4-20 x 1 Socket Set Screw Cup Point |
| 24 | 1 | 21-BAS-15 | Base Section |
| 25 | 1 | 21-MID-15 | Mid Section |
| 26 | 1 | 21-TIP-15 | Tip Section |
| 27 | 2 | 132-000-RH | 10-32 Nut |
| 28 | 1 | 375-0185-S1 | Washer |

DETAIL A

DETAIL B

21-1754-AS
Upper Plunger ASM

DETAIL C

DETAIL D

21-1753-AS
Lower Plunger ASM

DETAIL E

CA-0156-AS
Reinforcement Sleeve with Collar
DETAIL F
SCALE 1 : 5

RUPP002075

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

**A0-1500-TEL**
**Parts Breakdown**

Last Updated 6/15/2023  Sheet 1 of 1

C:\Vault\A0-1500-TEL\



| # | Qty | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 13-1367-42 | 1.360 x 1.228 x 42" |
| 2 | 1 | 13-1713-5PC | 5 Pc. Outrigger Sleeve |
| 3 | 1 | 13-1357-23 | TUBE BUSHING #5 |
| 4 | 1 | 13-1366-48 | 1.220 x 1.088 x 48" |
| 5 | 1 | 13-1356-23 | Tube Bushing #4 |
| 6 | 1 | 13-1365-48 | 1.080 x .932 x 48" |
| 7 | 1 | 13-1355-23 | TUBE BUSHING #3 |
| 8 | 1 | 13-1364-48 | .924 x .768 x 48" |
| 9 | 1 | 13-1354-23 | TUBE BUSHING #2 |
| 10 | 1 | 13-1363-48 | .760 x .626 x 48" |
| 11 | 1 | 13-1353-23 | TUBE BUSHING #1 |
| 12 | 1 | 13-1352-50 | TIP POINT BLACK |
| 13 | 6 | 13-1341-40 | Haylyard Lock Screw Nut (10-32) |
| 14 | 1 | 13-1358-42 | 10-32 x .700 Eye Bolt |
| 15 | 3 | 375-0185-S1 | Washer |
| 16 | 1 | 132-1000-221 | Screw |
| 17 | 1 | 13-1359-42 | 10-32 x 1.050 Eye Bolt |
| 18 | 1 | 132-1250-221 | Screw |
| 19 | 1 | 13-1360-42 | 10-32 x 1.350 Eye Bolt |
| 20 | 1 | 132-1500-221 | Screw |
| 21 | 6 | 03-1076-50 | Nylon Washer |
| 24 | 6 | 13-1843-50 | .375 OD x .255 x .032 Nylon Washer |

DETAIL A

DETAIL B

DETAIL C

DETAIL D

DETAIL E

DETAIL F

A

B

C

D

E

F

**INSTRUCTIONS FOR ASSEMBLY OF TOP GUN POLES**

A- Study parts of TOP GUN poles

B- Starting with largest pre-assembled diameter pole section, slip largest collar on pole and line up holes. Take the next smallest diameter pole section and insert approximently 6 inches into first section and line up holes. Insert longest screw with a nylon washer thru holes and tighten with screw nut. We recommended, that Loc-Tite® be used on threads of Eye Bolts and Screws

C- Repeat previous procedure. Use next smallest collar, insert next smallest pole section. Line up holes and insert longest eye bolt with a stainless steel washer and a nylon washer and tighten with screw nut.

NOTE: Nylon washers go between collar and Stainless Steel washer. See collar assembly detail. DO NOT OVERTIGHTEN.

D- Continue in the same fashion. Alternate every other collar with an eye bolt.

E- Insert Tip Point on end of the last pole section. Using smallest eye bolt with washers, fasten tip in place.

RUPP002076



Rupp Marine Inc
**Serious Sportsfishing Hardware**
(772)286-5300  (866)477-2678

# A0-1800-5PC
# Parts Breakdown

C:\Vault\A0-1800-5PC\

| # | QTY. | PART NO | DESCRIPTION |
|---|------|---------|-------------|
| 1 | 1 | 21-BAS-18CF | BASE SECTION |
| 2 | 1 | 21-1755-23 | COLLAR LG CF |
| 3 | 1 | 21-MID-18CF | MID SECTION |
| 4 | 1 | 21-1756-23 | MEDIUM COLLAR CF |
| 5 | 1 | 21-TIP-18CF | TIP SECTION |
| 6 | 1 | 21-1800-23 | TIP POINT FOR CF |
| 7 | 1 | 21-1652-50 | PLUNGER BASE SMALL -15 |
| 8 | 1 | 21-1651-50 | PLUNGER BASE-LG-15 |
| 9 | 1 | 13-1706-42 | EYE BOLT 10-32 THREAD |
| 10 | 3 | 13-1341-40 | HAYLYARD LOCK SCREW NUT (10-32) |
| 11 | 3 | 03-1076-50 | NYLON WASHER |
| 12 | 3 | 375-0185-S1 | WASHER |
| 13 | 1 | 13-1360-42 | 10-32 X 1.350 EYE BOLT |
| 14 | 1 | 21-1757-42 | 10-32 X 1.685 EYE BOLT |
| 15 | 1 | 21-1761-MP | TUBE BUSHING LG |
| 16 | 1 | 21-1760-MP | TUBE BUSHING SM |
| 17 | 1 | 21-1793-50 | TIP POINT ISOLATION SLEEVE |
| 18 | 1 | 21-1794-50 | ISOLATION SPACER MEDIUM |
| 19 | 1 | 21-1795-50 | ISOLATION SPACER LG |
| 20 | 3 | 13-1843-50 | .375 OD X .255 X .032 NYLON WASHER |
| 21 | 1 | CA-0156-AS | REINFORCEMENT SLEEVE WITH COLLAR |





**Detail "A"**





**Detail "B"**





**Detail "C"**



DETAIL E

**CA-0156-HDWS
Reinforcement Sleeve
with Collar**



RUPP002077

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

**A0-1800-CF
Parts Breakdown**

Last Updated 1/14/2020   Sheet 1 of 1

C:\Vault\A0-1800-CF\

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 3 | 03-1076-50 | NYLON WASHER |
| 4 | 1 | 13-1341-40 | HAYLYARD LOCK SCREW NUT (10-32) |
| 5 | 2 | 13-1666-42 | EYE BOLT, 10-32 THREAD |
| 6 | 1 | 13-1706-42 | EYE BOLT 10-32 THREAD |
| 8 | 1 | 13-1843-50 | .375 OD X .255 X .032 NYLON WASHER |
| 9 | 2 | 21-1653-40 | SHOULDER BOLT |
| 10 | 2 | 21-1657-AS | PLUNGER |
| 11 | 9 | 19-1842-40 | SET SCREW 10-32 THREAD |
| 12 | 1 | 21-1676-40 | .300OD X .31W X .450 |
| 13 | 1 | 21-1677-40 | .300OD X .35W X .660 |
| 14 | 1 | 21-1753-50 | PLUNGER CARTRIDGE LG |
| 15 | 1 | 21-1754-50 | PLUNGER CARTRIDGE MD |
| 16 | 1 | 21-1760-50 | TUBE BUSHING SM |
| 17 | 1 | 21-1761-50 | TUBE BUSHING LG |
| 18 | 1 | 21-1768-40 | 1/4-20 X .75 SOCKET SET SCREW CUP POINT |
| 19 | 1 | 21-1769-40 | 1/4-20 X 1 SOCKET SET SCREW CUP POINT |
| 20 | 1 | 21-1793-50 | TIP POINT ISOLATION SLEEVE |
| 21 | 1 | 21-1794-50 | ISOLATION SPACER MEDIUM |
| 22 | 1 | 21-1795-50 | ISOLATION SPACER LG |
| 23 | 1 | 21-1796-23 | TELE COLLAR MED CF |
| 24 | 1 | 21-1797-23 | Tele Collar LG CF |
| 25 | 1 | 21-1798-50 | ISOLATION SPACER BASE ANCHOR |
| 27 | 1 | 21-1800-23 | TIP POINT FOR CF |
| 28 | 1 | 21-BAS-18CT | BASE SECTION |
| 29 | 1 | 21-MID-18CT | Mid Section (Includes Detail E) |
| 30 | 1 | 21-TIP-18CT | Tip Section (Includes Detail C) |
| 31 | 2 | 132-000-RH | 10-32 NUT |
| 32 | 1 | 375-0185-S1 | WASHER |

DETAIL A

Detail B

Detail C
21-1754-AS
Upper Plunger Base

Detail D

Detail E
21-1753-AS
Lower Plunger Base



Detail F

CA-0156-AS
Reinforcement Sleevee
with Collar

RUPP002078



**Rupp Marine Inc**
Serious Sportsfishing Hardware
(772)286-5300  (866)477-2678

# A0-1800-CFT
## Parts Breakdown

Last Updated 6/15/2023   Sheet 1 of 1

C:\Vault\A0-1800-CFT\

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 3 | 03-1076-50 | Nylon Washer |
| 4 | 1 | 13-1341-40 | Haylyard Lock Screw Nut (10-32) |
| 5 | 2 | 13-1666-42 | Eye Bolt, 10-32 Thread |
| 6 | 1 | 13-1706-42 | EYE BOLT 10-32 Thread |
| 8 | 1 | 13-1843-50 | .375 OD x .255 x .032 Nylon Washer |
| 9 | 1 | 21-1645-23 | Collar Large |
| 10 | 1 | 21-1646-23 | Collar Medium |
| 11 | 2 | 21-1653-40 | Shoulder Bolt |
| 12 | 1 | 21-1655-23 | Tip Point- 15/18 |
| 13 | 2 | 21-1657-AS | Plunger |
| 14 | 9 | 19-1842-40 | Set screw 10-32 Thread |
| 15 | 1 | 21-1676-40 | .300OD x .31W x .450 |
| 16 | 1 | 21-1677-40 | .300OD x .35W x .660 |
| 17 | 1 | 21-1753-50 | Plunger Cartridge LG |
| 18 | 1 | 21-1754-50 | Plunger Cartridge MD |
| 20 | 1 | 21-1760-50 | Tube Bushing SM |
| 21 | 1 | 21-1761-50 | Tube Bushing LG |
| 22 | 1 | 21-1768-40 | 1/4-20 x .75 Socket Set Screw Cup Point |
| 23 | 1 | 21-1769-40 | 1/4-20 x 1 Socket Set Screw Cup Point |
| 24 | 1 | 21-BAS-18 | Base Section |
| 25 | 1 | 21-MID-18 | Mid Section |
| 26 | 1 | 21-TIP-18 | Tip Section |
| 27 | 2 | 132-000-RH | 10-32 Nut |
| 28 | 1 | 375-0185-S1 | Washer |

DETAIL A

DETAIL B

DETAIL C
21-1754-AS
Upper Plunger ASM

DETAIL D



DETAIL F
CA-0156-AS
Reinforcement Sleeve with Collar

DETAIL E

21-1753-AS
Lower Plunger ASM



Rupp Marine Inc
Serious Sportsfishing Hardware
(772)286-5300  (866)477-2678

A0-1800-TEL
Parts Breakdown

Last Updated 6/15/2023  Sheet 1 of 1

RUPP002079

C:\Vault\A0-1800-TEL\

| # | Qty | Part No | Description |
|---|---|---|---|
| 1 | 4 | 03-1076-50 | Nylon Washer |
| 4 | 1 | 13-1341-40 | Haylyard Lock Screw Nut (10-32) |
| 5 | 3 | 13-1666-42 | Eye Bolt, 10-32 Thread |
| 6 | 1 | 13-1706-42 | EYE BOLT 10-32 Thread |
| 8 | 1 | 13-1843-50 | .375 OD x .255 x .032 Nylon Washer |
| 9 | 1 | 21-1364-66C | .924 x .768 x 66" |
| 10 | 1 | 21-1366-66C | 1.220 x 1.088 x 66" |
| 11 | 1 | 21-1368-66C | 1.500 x 1.368 x 66" |
| 12 | 3 | 21-1653-40 | Shoulder Bolt |
| 13 | 3 | 21-1657-AS | Plunger |
| 14 | 9 | 19-1842-40 | Set screw 10-32 Thread |
| 15 | 2 | 21-1676-40 | .300OD x .31W x .450 |
| 16 | 2 | 21-1677-40 | .300OD x .35W x .660 |
| 17 | 1 | 21-1753-50 | Plunger Cartridge LG |
| 18 | 1 | 21-1754-50 | Plunger Cartridge MD |
| 19 | 1 | 21-1760-50 | Tube Bushing SM |
| 20 | 1 | 21-1760-EXT | Stop Sleeve, MED |
| 21 | 1 | 21-1761-50 | Tube Bushing LG |
| 22 | 1 | 21-1761-EXT | Stop Sleeve, LG |
| 23 | 1 | 21-1768-40 | 1/4-20 x .75 Socket Set Screw Cup Point |
| 24 | 1 | 21-1769-40 | 1/4-20 x 1 Socket Set Screw Cup Point |
| 25 | 1 | 21-1793-50 | Tip Point Isolation Sleeve |
| 26 | 1 | 21-1794-50 | Isolation Spacer Medium |
| 27 | 1 | 21-1795-50 | Isolation Spacer LG |
| 28 | 1 | 21-1796-23 | Tele Collar MED CF |
| 29 | 1 | 21-1797-23 | Tele Collar LG CF |
| 30 | 1 | 21-1800-23 | Tip Point For CF |
| 31 | 1 | 21-1824-50 | Plunger Cartridge XL |
| 32 | 1 | 21-1825-50 | Tube Bushing, XL |
| 33 | 1 | 21-1825-EXT | Stop Sleeve, LX |
| 34 | 1 | 21-1829-23 | Tele Collar XL CF |
| 35 | 1 | 21-1826-50 | Isolation Spacer, XL |
| 39 | 1 | 21-1832-70 | 1.80 x 1.67 x 70" |
| 40 | 1 | 21-1841-40 | 1/4-20 x 1.5 Socket Set Screw Cup Point |
| 41 | 3 | 132-000-RH | 10-32 Nut |
| 42 | 1 | 375-0185-S1 | Washer |

DETAIL A

DETAIL B

DETAIL C

DETAIL D

DETAIL E

DETAIL F

DETAIL G



DETAIL H

CA-0156-AS
Reinforcement Sleevee
with Collar

RUPP002080



Rupp Marine Inc
Serious Sportsfishing Hardware
(772)286-5300  (866)477-2678

A0-2200-CFT
Parts Breakdown

Last Updated 6/15/2023  Sheet 1 of 1

C:\Vault\A0-2200-CFT\



| ITEM | QTY | PART NO | DESCRIPTION |
|---|---|---|---|
| 1 | 1 | 03-1002-23 (03-1003-23) | Tube 8-10f (Tube 11F) |
| 2 | 1 | 03-1005-23 | TUBE |
| 9 | 4 | 03-1033-AS | SPREADER TIP |
| 12 | 1 | 03-1060-23 | SPREADER CENTER 1-3/4 X 1-1/2 |
| 14 | 1 | 03-1063-42 | EYE BOLT |
| 15 | 1 | 03-1064-42 | EYE BOLT |
| 23 | 8 | 03-1175-50 | WASHER, NYLON |
| 24 | 1 | 03-1190-23 | TIP CABLE ANCHOR BALL TYPE |
| 25 | 1 | 03-1191-23 | BASE CABLE ANCHOR |
| 27 | 4 | 03-1202-42 | TURNBUCKLE JAM NUT 5/16-24 X 3/8 |
| 29 | 4 | 03-1211-40 | CABLE  ASM |
| 30 | 1 | 03-1239-23 | DRAWN STEPPED TUBE 15' 2 PC SECTION 98" 3/4 X 1-1/16 |
| 31 | 1 | 03-1240-23 | DRAWN STEPPED TUBE 15' 2PC SECTION 90" 1-1/4 X 1-1/2 |
| 32 | 4 | 03-1243-AS | SPREADER "O" RING STUD |
| 34 | 4 | 03-1248-23 | 9" SPREADER TUBE |
| 43 | 4 | 203-1315-00 | TURNBUCKLE BALL SHANK |
| 49 | 1 | 420-NEO-01 | 1/4-20 NYLOCK NUT |
| 50 | 14 | 420-NTE-01 | 1/4-20 NYLOCK |
| 51 | 6 | 500-250-S1 | 1/2 X 1/4 WASHER |
| 59 | 1 | 03-1065-42 | EYE BOLT |
| 60 | 1 | 518-1750-011 | HEX BOLT |

Tip
See Sheet 3

DETAIL A

DETAIL B

DETAIL C

Hold-In Arm
See Sheet 2

Knuckle Arm
See Sheet 2

Base
See Sheet 3

Back Bar
See Sheet 3

RUPP002081

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300 (866)477-2678

**A1-0010-SPL**
**Parts Breakdown**
Last Updated 4/1/2021   Sheet 1 of 4

C:\Vault\A1-0010-SPL

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

KNUCKLE ARM



**RUPP002082**

| HOLD-IN ARM | | | |
|---|-----|---------|-------------|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

C:\Vault\A1-0010-SPL\



| TIP | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1023-23 | TIP POINT |
| 2 | 1 | 03-1061-42 | EYE BOLT |
| 3 | 2 | 03-1175-50 | WASHER, NYLON |
| 4 | 1 | 420-CBO-00 | CAP NUT |
| 5 | 2 | 500-250-S1 | 1/2 X 1/4 WASHER |

| BASE | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1036-23 | BASE TOGGLE |
| 2 | 1 | 03-1037-23 | BASE TUBE END 2" |
| 3 | 4 | 03-1122-50 | FLANGED BUSHING |
| 4 | 4 | 03-1205-50 | BASE TOGGLE BUSHING |
| 5 | 1 | 03-1545-23 | OVAL MAIN BASE |
| 6 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 7 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 8 | 2 | 518-NEO-01 | JAM NUT |
| 9 | 1 | 420-2250-221 | BOLT |
| 10 | 1 | 420-NTE-01 | 1/4-20 NYLOCK |



| BACK BAR (1") | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1022-23 | SOLID CLEVIS 7/8 X 14 |
| 4 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 5 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 6 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 7 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 8 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 9 | 4 | 420-0875-041 | SCREW |
| 10 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 11 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 12 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 13 | 1 | AL-1050-0825 | TUBE |
| 14 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |



| Tournament Heavy Back Bar (1-3/8") | | | |
|---|---|---|---|
| # | QTY | Part No | Description |
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to 7/8 Reducer |



$\phi \, 1\frac{3}{8}"$

**RUPP002083**

C:\Vault\VA1-0010-SPL\

| | | Part No | Description |
|---|---|---|---|
| 1 | 1 | 03-1002-23 (03-1003-23) | Tube 8-10f (Tube 11F) |
| 2 | 1 | 03-1005-23 | Tube |
| 3 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 4 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 5 | 1 | AI-1500-1250 | Tube |



**RUPP002084**

C:\Vault\A1-0010-SPL\

**RUPP MARINE INC**
PORT SALERNO, FL.

## ASSEMBLY INSTRUCTIONS FOR 1 SPREADER

# Rupprigger

To assist in assembly construct 2 or 3 stands from 2x4's as shown in Fig. 1.

1. Preassemble spreader assembly with spreader tubes. See Fig. 2 (Lubricate "O"Rings for easier installation).

2. Layout 2" dia base tube on assembly stands with serial no. plate down. See Fig. 3

3. Remove eye bolt, SS washer, nylon washers and nut from base anchor collar. Keep handy for reassembly on base tube.

4. Over the open end of base tube, slide on these parts in order: Hold-in-arm collar, (Hold in bolt toward base tube clevis. See Fig 3A). Knuckle arm collar. Base anchor collar (socket end away from base tube clevis. See Fig 3B).

5. Align base anchor collar with pre-drilled holes near the end of the base tube. The referenced socket end of the base anchor collar (See Fig. 3B) will be flush to base tube end.

6. Insert double drilled end of 1-3/4" second stage tube into the open end of the 2" base tube. Align the first hole on this tube with the hole in the base anchor collar. Secure with eye bolt assembly removed prior from the base anchor collar. See Fig. 5A for typical eye bolt assy. NOTE: Eye bolts to be on the opposite side of the base tube as the name plate.

7. Over the open end of the second stage tube, slide on back bar collar. Orient ears up and in line with eye bolt in the base anchor collar. See Fig. 4. Move assembly stand to end of second stage tube.

8. Place spreader assembly over the end of the second stage tube. Insert the large end of the 90" stepped tube into the spreader assembly. Align holes and secure with eye bolt assembly removed prior.

9. Attach tip anchor collar to end of 90" steped tube. See Fig. 5A. Next insert the 98" stepped tube. Align holes and secure with eyebolt assembly removed prior. Finish by placing tip point into the end of the outrigger and fasten with eye bolt assembly. See Fig. 5B. Be certain all eye bolts are on the same side of your Rupprigger.



FIG. 1

FIG. 2

Base Anchor Collar
Tip
Knuckle Arm Collar
Hold-In-Arm Collar
Base Tube Clevis
Name Plate
FIG. 3

Hold-In Bolt
Base End
FIG. 3A

Socket End
FIG. 3B

Eye Bolt
Second Stage Tube
Base Tube
Spreader Assembly
Tip
Back Bar Collar
FIG. 4



Eye Bolt
SS Washer
Nylon Washer
98" Stepped Tube
Nylon Washer
SS Washer
Cap Nut
TIP
FIG. 5B

Eye Bolt
SS Washer
Nylon Washer
Tip Anchor Collar
90" Stepped Tube
FIG. 5A
Nylon Washer
Lock Nut
RUPP002085

**RUPP MARINE INC**
PORT SALERNO, FL.

10. Installation and adjustment of Rupp Lock-Ball
    and Socket cable system.

   A. Slide turnbuckle end of cable assembly
      into slot on the base anchor collar.
      See Fig. 7

   B. Insert Lock-Ball, at opposite end of cable,
      into the tip anchor collar. See Fig. 8.

   C. Stretch cables through slots in spreader
      tips and hand tighten turnbuckles. See Fig. 6.

   CAUTION: DO NOT ROTATE BARREL OF
            TURNBUCKLE. HOLD BARREL
            WHILE TIGHTENING LOCK-BALL
            END.

   D. Place drop of Loc-Tite on turnbuckle
      threads and tighten each turnbuckle
      three full turns. Use the punch mark on the
      hex flat of the turnbuckle ball shank as a
      reference when tightening. Adjust individual
      turnbuckles to correct any bowing of the
      outrigger and continue tightening all around.
      Check for straightness frequently while
      tightening until all cables are equally tight
      and great effort is required to pull cable
      from slots in spreader tips.

11. Position back bar slide collar as shown in Fig. 9
    with the collar ears on the same side of
    outrigger as eye bolts. See Fig. 9.  Insert  5/16" dia.
    quick release pin through holes in collar and
    pre-drilled hole in the second stage tube. Head of
    release pin to the cockpit of vessel for access when
    installed.

12. Clip 4" cable attached to quick release pin around
    turnbuckle away from collar ears. See Fig 9.

13. Assembly of your Rupprigger is now complete and
    ready for installation.





![Rupp logo]

RUPP002086



| | | PART NO | DESCRIPTION |
|---|---|---|---|
| 1 | 1 | 03-1002-23 (03-1003-23) | Tube 8-10f (Tube 11F) |
| 2 | 1 | 03-1005-23 | TUBE |
| 9 | 4 | 03-1033-AS | SPREADER TIP |
| 12 | 1 | 03-1060-23 | SPREADER CENTER 1-3/4 X 1-1/2 |
| 14 | 1 | 03-1063-42 | EYE BOLT |
| 15 | 1 | 03-1064-42 | EYE BOLT |
| 23 | 8 | 03-1175-50 | WASHER, NYLON |
| 24 | 1 | 03-1190-23 | TIP CABLE ANCHOR BALL TYPE |
| 25 | 1 | 03-1191-23 | BASE CABLE ANCHOR |
| 27 | 4 | 03-1202-42 | TURNBUCKLE JAM NUT 5/16-24 X 3/8 |
| 29 | 1 | 03-1210-40 | CABLE  ASM |
| 30 | 1 | 03-1239-23 | DRAWN STEPPED TUBE 15' 2 PC SECTION 98" 3/4 X 1-1/16 |
| 31 | 1 | 03-1240-23 | DRAWN STEPPED TUBE 15' 2PC SECTION 90" 1-1/4 X 1-1/2 |
| 32 | 4 | 03-1243-AS | SPREADER "O" RING STUD |
| 34 | 4 | 03-1248-23 | 9" SPREADER TUBE |
| 43 | 4 | 203-1315-00 | TURNBUCKLE BALL SHANK |
| 48 | 1 | 420-NEO-01 | 1/4-20 NYLOCK NUT |
| 49 | 14 | 420-NTE-01 | 1/4-20 NYLOCK |
| 50 | 5 | 500-250-S1 | 1/2 X 1/4 WASHER |
| 59 | 1 | 420-2750-221 | BOLT |
| 60 | 1 | 518-1750-011 | HEX BOLT |

Tip
See Sheet 2

DETAIL A

DETAIL B

Hold-In Arm
See Sheet 2

Knuckle Arm
See Sheet 2

Base
See Sheet 2

Back Bar
See Sheet 2

DETAIL C

RUPP002087

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

## A1-0010-STD
## Parts Breakdown
Last Updated 4/1/2021   Sheet 1 of 4

C:\Vault\A1-0010-STD\



**KNUCKLE ARM**

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

**HOLD-IN ARM**

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

**RUPP002088**

Last Updated 4/1/2021    Sheet 2 of 4

C:\Vault\A1-0010-STD\

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| **TIP** | | | |
| 1 | 1 | 03-1023-23 | TIP POINT |
| 2 | 1 | 03-1061-42 | EYE BOLT |
| 3 | 2 | 03-1175-50 | WASHER, NYLON |
| 4 | 1 | 420-CBO-00 | CAP NUT |
| 5 | 2 | 500-250-S1 | 1/2 X 1/4 WASHER |

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| **BASE** | | | |
| 1 | 1 | 03-1036-23 | BASE TOGGLE |
| 2 | 1 | 03-1037-23 | BASE TUBE END 2" |
| 3 | 4 | 03-1122-50 | FLANGED BUSHING |
| 4 | 4 | 03-1205-50 | BASE TOGGLE BUSHING |
| 5 | 1 | 03-1545-23 | OVAL MAIN BASE |
| 6 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 7 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 8 | 2 | 518-NEO-01 | JAM NUT |
| 9 | 1 | 420-2250-221 | BOLT |
| 10 | 1 | 420-NTE-01 | 1/4-20 NYLOCK |

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| **BACK BAR (1")** | | | |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1022-23 | SOLID CLEVIS 7/8 X 14 |
| 4 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 5 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 6 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 7 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 8 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 9 | 4 | 420-0875-041 | SCREW |
| 10 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 11 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 12 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 13 | 1 | AL-1050-0825 | TUBE |
| 14 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| **Tournament Heavy Back Bar (1-3/8")** | | | |
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to  7/8 Reducer |







$\phi\,1\frac{3}{8}$"

**RUPP002089**

C:\Vault\A1-0010-STD\

| | | | Description |
|---|---|---|---|
| 1 | 1 | 03-1002-23 (03-1003-23) | Tube 8-10f (Tube 11F) |
| 2 | 1 | 03-1005-23 | Tube |
| 3 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 4 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 5 | 1 | AI-1500-1250 | Tube |



**RUPP002090**

C:\Vault\VA1-0010-STD\



| ITEM | QTY | PART NO. | DESCRIPTION |
|---|---|---|---|
| 1 | 1 | 03-1003-23 | TUBE |
| 2 | 1 | 03-1005-23 | TUBE |
| 9 | 4 | 03-1033-AS | SPREADER TIP |
| 12 | 1 | 03-1060-23 | SPREADER CENTER 1-3/4 X 1-1/2 |
| 14 | 1 | 03-1063-42 | EYE BOLT |
| 15 | 1 | 03-1064-42 | EYE BOLT |
| 23 | 8 | 03-1175-50 | WASHER, NYLON |
| 24 | 1 | 03-1190-23 | TIP CABLE ANCHOR BALL TYPE |
| 25 | 1 | 03-1191-23 | BASE CABLE ANCHOR |
| 27 | 4 | 03-1202-42 | TURNBUCKLE JAM NUT 5/16-24 X 3/8 |
| 29 | 4 | 03-1211-40 | CABLE  ASM |
| 30 | 1 | 03-1239-23 | DRAWN STEPPED TUBE 15' 2 PC SECTION 98" 3/4 X 1-1/16 |
| 31 | 1 | 03-1240-23 | DRAWN STEPPED TUBE 15' 2PC SECTION 90" 1-1/4 X 1-1/2 |
| 32 | 4 | 03-1243-AS | SPREADER "O" RING STUD |
| 34 | 4 | 03-1248-23 | 9" SPREADER TUBE |
| 43 | 4 | 203-1315-00 | TURNBUCKLE BALL SHANK |
| 48 | 1 | 420-NEO-01 | 1/4-20 NYLOCK NUT |
| 49 | 14 | 420-NTE-01 | 1/4-20 NYLOCK |
| 50 | 6 | 500-250-S1 | 1/2 X 1/4 WASHER |
| 59 | 1 | 03-1065-42 | EYE BOLT |
| 60 | 1 | 518-1750-011 | HEX BOLT |

Tip
See Sheet 2

DETAIL A

Hold-In Arm
See Sheet 2

Knuckle Arm
See Sheet 2

DETAIL B

Back Bar
See Sheet 2

Base
See Sheet 2

DETAIL C
RUPP002091

DETAIL C

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

C:\Vault\A1-0012-SPL

**A1-0012-SPL**
**Parts Breakdown**
Last Updated 4/1/2021   Sheet 1 of 4

**KNUCKLE ARM**

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |



**RUPP002092**

**HOLD-IN ARM**

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

C:\Vault\VA1-0012-SPL\



### TIP

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1023-23 | TIP POINT |
| 2 | 1 | 03-1061-42 | EYE BOLT |
| 3 | 2 | 03-1175-50 | WASHER, NYLON |
| 4 | 1 | 420-CBO-00 | CAP NUT |
| 5 | 2 | 500-250-S1 | 1/2 X 1/4 WASHER |

### BASE

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1036-23 | BASE TOGGLE |
| 2 | 1 | 03-1037-23 | BASE TUBE END 2" |
| 3 | 4 | 03-1122-50 | FLANGED BUSHING |
| 4 | 4 | 03-1205-50 | BASE TOGGLE BUSHING |
| 5 | 1 | 03-1545-23 | OVAL MAIN BASE |
| 6 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 7 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 8 | 2 | 518-NEO-01 | JAM NUT |
| 9 | 1 | 420-2250-221 | BOLT |
| 10 | 1 | 420-NTE-01 | 1/4-20 NYLOCK |

### BACK BAR (1")

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1022-23 | SOLID CLEVIS 7/8 X 14 |
| 4 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 5 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 6 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 7 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 8 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 9 | 4 | 420-0875-041 | SCREW |
| 10 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 11 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 12 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 13 | 1 | AL-1050-0825 | TUBE |
| 14 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

### Tournament Heavy Back Bar (1-3/8")

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to 7/8 Reducer |







$\phi\, 1\frac{3}{8}"$

**RUPP002093**

C:\Vault\VA1-0012-SPL\

| Item | QTY | Part No | Description |
|---|---|---|---|
| 1 | 1 | 03-1003-23 | Tube |
| 2 | 1 | 03-1005-23 | Tube |
| 3 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 4 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 5 | 1 | AI-1500-1250 | Tube |



**RUPP002094**

C:\Vault\VA1-0012-SPL\



| ITEM | QTY | PART NO | DESCRIPTION |
|---|---|---|---|
| 1 | 1 | 03-1003-23 | TUBE |
| 2 | 1 | 03-1005-23 | TUBE |
| 9 | 4 | 03-1033-AS | SPREADER TIP |
| 12 | 1 | 03-1060-23 | SPREADER CENTER 1-3/4 X 1-1/2 |
| 14 | 1 | 03-1063-42 | EYE BOLT |
| 15 | 1 | 03-1064-42 | EYE BOLT |
| 23 | 8 | 03-1175-50 | WASHER, NYLON |
| 24 | 1 | 03-1190-23 | TIP CABLE ANCHOR BALL TYPE |
| 25 | 1 | 03-1191-23 | BASE CABLE ANCHOR |
| 27 | 4 | 03-1202-42 | TURNBUCKLE JAM NUT 5/16-24 X 3/8 |
| 29 | 4 | 03-1210-40 | CABLE ASM |
| 30 | 1 | 03-1239-23 | DRAWN STEPPED TUBE 15' 2 PC SECTION 98" 3/4 X 1-1/16 |
| 31 | 1 | 03-1240-23 | DRAWN STEPPED TUBE 15' 2PC SECTION 90" 1-1/4 X 1-1/2 |
| 32 | 4 | 03-1243-AS | SPREADER "O" RING STUD |
| 34 | 4 | 03-1248-23 | 9" SPREADER TUBE |
| 43 | 4 | 203-1315-00 | TURNBUCKLE BALL SHANK |
| 48 | 1 | 420-NEO-01 | 1/4-20 NYLOCK NUT |
| 49 | 14 | 420-NTE-01 | 1/4-20 NYLOCK |
| 50 | 6 | 500-250-S1 | 1/2 X 1/4 WASHER |
| 59 | 1 | 03-1065-42 | EYE BOLT |
| 60 | 1 | 518-1750-011 | HEX BOLT |

Tip
See Sheet 2

DETAIL A

DETAIL B

Hold-In Arm
See Sheet 2

Knuckle Arm
See Sheet 2

Back Bar
See Sheet 2

Base
See Sheet 2

DETAIL C

RUPP002095

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300 (866)477-2678

# A1-0012-STD
# Parts Breakdown

Last Updated 4/1/2021    Sheet 1 of 4

C:\Vault\A1-0012-STD\



**KNUCKLE ARM**

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

**RUPP002096**

| HOLD-IN ARM | | | |
|---|-----|---------|-------------|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

C:\Vault\A1-0012-STD\



### TIP

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1023-23 | TIP POINT |
| 2 | 1 | 03-1061-42 | EYE BOLT |
| 3 | 2 | 03-1175-50 | WASHER, NYLON |
| 4 | 1 | 420-CBO-00 | CAP NUT |
| 5 | 2 | 500-250-S1 | 1/2 X 1/4 WASHER |

### BASE

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1036-23 | BASE TOGGLE |
| 2 | 1 | 03-1037-23 | BASE TUBE END 2" |
| 3 | 4 | 03-1122-50 | FLANGED BUSHING |
| 4 | 4 | 03-1205-50 | BASE TOGGLE BUSHING |
| 5 | 1 | 03-1545-23 | OVAL MAIN BASE |
| 6 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 7 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 8 | 2 | 518-NEO-01 | JAM NUT |
| 9 | 1 | 420-2250-221 | BOLT |
| 10 | 1 | 420-NTE-01 | 1/4-20 NYLOCK |



### BACK BAR (1")

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1022-23 | SOLID CLEVIS 7/8 X 14 |
| 4 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 5 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 6 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 7 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 8 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 9 | 4 | 420-0875-041 | SCREW |
| 10 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 11 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 12 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 13 | 1 | AL-1050-0825 | TUBE |
| 14 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |



### Tournament Heavy Back Bar (1-3/8")

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to  7/8 Reducer |

$\phi\, 1\frac{3}{8}"$

**RUPP002097**

C:\Vault\VA1-0012-STD\

| ITEM | QTY | Part No. | Description |
|------|-----|----------|-------------|
| 1 | 1 | 03-1003-23 | Tube |
| 2 | 1 | 03-1005-23 | Tube |
| 3 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 4 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 5 | 1 | AI-1500-1250 | Tube |



**RUPP002098**

C:\Vault\VA1-0012-STD\

## Step 6

A - Insert TurnBuckle lock-ball located on the botton of your outrigger cable assembly into the base anchor collar sockets as shown on sheet 3.

B - Insert lock-ball of the open end of the cable into the socket on the Upper Cable Anchor assy as shown on sheet 5.

C - Strech Cables through slots in the Spreader Tip p/n 03-1033-50 and tighten TurnBuckles to remove slack.

> CAUTION: Do not rotate Cable Assembly; tighten using only the TurnBuckle Shank p/n 03-1201-42. Secure with p/n 03-1202-42Jam Nut.

D - Place a drop of Lock-Tite™ (recommended) on TurnBuckle threads (four locations) and tighten each TurnBuckle three full turns, checking for straightness of Outrigger Tubes. Adjust individual TurnBuckles to correct any bowing of Outrigger Tubes. Check for straightness frequently while tightening untill all cables are equally tight and a REASONABLE effort is required to pull cable from the Spreader Tip slots. Over or under tightening of Outrigger Cables will cause premature rigger failure.

## Step 5

Attach Outrigger Tip Assy using hardware as shown on sheet 6 of attached diagram.
NOTE: All Eye Bolts on the assembled outrigger should now be facing the same direction.

## Step 4

Attach Upper cable Anchor by removing Eye Bolt and corresponding hardware, sliding the Upper Anchor Collar over tip of tube to predrilled holes and reattach as shown on sheet 5 of attached diagram

## Step 3

Assemble Star Spreader by screwing Spreader Tubes into Spreader Center as shown on sheet 4 of attached diagram

**ASSEMBLY NOTE:** Repeat steps 1-6 for the scond Rupprigger, taking into consideration the location of the labels on the Outrigger Tubes in order to ensure astethetic similarity.

Install the pole assembly into the factory installed base tubes on your vessel. Secure using the supplied Quick Release Pins. Release Pins should face inboard on either side side of boat.

## Step 2

Slide large end of Spreader Center p/n -03-1228-23 over open end of second Stepped Outrigger Tube p/n 03-1236-23 and align holes. Use Eye Bolt p/n 03-1063-42 and corresponding hardware to fasten Spreader Center to Outrigger Tube as shown on sheet 4 of attached diagram

## Step 1

Thru bolt Base Anchor Collar p/n 03-1208-23 to reinforced lower outrigger tube p/n 03-1237-23 through the pre-drilled hole. Use Eye Bolt p/n 03-1064-42 and corresponding hardware as shown on sheet 3 of attached diagram.

RUPP002099

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300 (866)477-2678

**A1-1500-MIN INSTALL Parts Breakdown**
Last Updated 5/2/2019   Sheet 1 of 1

## Step 6

A - Insert TurnBuckle lock-ball located on the botton of your outrigger cable assembly into the base anchor collar sockets as shown on sheet 3.

B - Insert lock-ball of the open end of the cable into the socket on the Upper Cable Anchor assy as shown on sheet 5.

C - Strech Cables through slots in the Spreader Tip p/n 03-1033-50 and tighten TurnBuckles to remove slack.

> CAUTION: Do not rotate Cable Assembly; tighten using only the TurnBuckle Shank p/n 03-1201-42. Secure with p/n 03-1202-42Jam Nut.

D - Place a drop of Lock-Tite™ (recommended) on TurnBuckle threads (four locations) and tighten each TurnBuckle three full turns, checking for straightness of Outrigger Tubes. Adjust individual TurnBuckles to correct any bowing of Outrigger Tubes. Check for straightness frequently while tightening untill all cables are equally tight and a REASONABLE effort is required to pull cable from the Spreader Tip slots. Over or under tightening of Outrigger Cables will cause premature rigger failure.

## Step 5

Attach Outrigger Tip Assy using hardware as shown on sheet 6 of attached diagram.
NOTE: All Eye Bolts on the assembled outrigger should now be facing the same direction.

## Step 4

Attach Upper cable Anchor by removing Eye Bolt and corresponding hardware, sliding the Upper Anchor Collar over tip of tube to predrilled holes and reattach as shown on sheet 5 of attached diagram

## Step 3

Assemble Star Spreader by screwing Spreader Tubes into Spreader Center as shown on sheet 4 of attached diagram

**ASSEMBLY NOTE:** Repeat steps 1-6 for the scond Rupprigger, taking into consideration the location of the labels on the Outrigger Tubes in order to ensure astethetic similarity.

Install the pole assembly into the factory installed base tubes on your vessel. Secure using the supplied Quick Release Pins. Release Pins should face inboard on either side side of boat.

## Step 2

Slide large end of Spreader Center p/n -03-1228-23 over open end of second Stepped Outrigger Tube p/n 03-1236-23 and align holes. Use Eye Bolt p/n 03-1063-42 and corresponding hardware to fasten Spreader Center to Outrigger Tube as shown on sheet 4 of attached diagram

## Step 1

Thru bolt Base Anchor Collar p/n 03-1208-23 to reinforced lower outrigger tube p/n 03-1237-23 through the pre-drilled hole. Use Eye Bolt p/n 03-1064-42 and corresponding hardware as shown on sheet 3 of attached diagram.

RUPP002100



**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300 (866)477-2678

## A1-1800-MIN INSTALL
## Parts Breakdown

Last Updated 5/2/2019   Sheet 1 of 1

C:\VAULT\A1-1800-MIN

## Step 5
Attach Outrigger Tip Assy using hardware as shown on Detail A of attached diagram.
NOTE: All Eye Bolts on the assembled outrigger should now be facing the same direction.

## Step 6
A - Insert TurnBuckle lock-ball located on the botton of your outrigger cable assembly into the base anchor collar sockets as shown on Detail D.

B - Insert lock-ball of the open end of the cable into the socket on the Upper Cable Anchor assy as shown on Detail B.

C - Strech Cables through slots in the Spreader Tip p/n 03-1033-50 and tighten TurnBuckles to remove slack.

    CAUTION: Do not rotate Cable Assembly; tighten
    using only the TurnBuckle Shank p/n 03-1201-42.
    Secure with p/n 03-1202-42Jam Nut.

D - Place a drop of Lock-Tite™ (recommended) on TurnBuckle threads (four locations) and tighten each TurnBuckle three full turns, checking for straightness of Outrigger Tubes. Adjust individual TurnBuckles to correct any bowing of Outrigger Tubes. Check for straightness frequently while tightening untill all cables are equally tight and a REASONABLE effort is required to pull cable from the Spreader Tip slots. Over or under tightening of Outrigger Cables will cause premature rigger failure.

## Step 4
Attach Upper cable Anchor by removing Eye Bolt and corresponding hardware, sliding the Upper Anchor Collar over tip of tube to predrilled holes and reattach as shown on Detail B of attached diagram

## Step 3
Assemble Star Spreader by screwing Spreader Tubes into Spreader Center as shown on Detail C of attached diagram

**ASSEMBLY NOTE:** Repeat steps 1-6 for the scond Rupprigger, taking into consideration the location of the labels on the Outrigger Tubes in order to ensure astethetic similarity.

Install the pole assembly into the factory installed base tubes on your vessel. Secure using the supplied Quick Release Pins. Release Pins should face inboard on either side side of boat.

## Step 2
Slide large end of Spreader Center p/n -03-1228-23 over open end of second Stepped Outrigger Tube p/n 03-1236-23 and align holes. Use Eye Bolt p/n 03-1063-42 and corresponding hardware to fasten Spreader Center to Outrigger Tube as shown on Detail C of attached diagram

## Step 1
Thru bolt Base Anchor Collar p/n 03-1208-23 to reinforced lower outrigger tube p/n 03-1237-23 through the pre-drilled hole. Use Eye Bolt p/n 03-1064-42 and corresponding hardware as shown on Detail D of attached diagram.

RUPP002101

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300 (866)477-2678

## A1-2000-MIN INSTALL

C:\Vault\A1-2000-MIN\

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1233-23 | 20FT 3PC SECTION 1-3/8 X 1-1/2 |
| 2 | 1 | 03-1231-23 | 20 FT 3 PC SECTION 3/4 X 15/16 |
| 3 | 1 | 03-1232-23 | 20FT 3PC SECTION 1-1/16 X 1-1/4 |
| 4 | 1 | AL-1375-1125 | TUBE |
| 5 | 1 | 03-1208-23 | CABLE ANCHOR 1-3/4 LIFT OUT |
| 6 | 8 | 03-1175-50 | WASHER, NYLON |
| 7 | 7 | 500-250-S1 | 1/2 X 1/4 WASHER |
| 8 | 1 | 03-1064-42 | EYE BOLT |
| 9 | 2 | 420-NTE-01 | 1/4-20 NYLOCK |
| 10 | 1 | 03-1228-23 | SPREADER CENTER THREADED |
| 11 | 4 | 03-1229-23 | SPREADER TUBE THREADED |
| 12 | 4 | 03-1033-AS | SPREADER TIP |
| 14 | 2 | 03-1063-42 | EYE BOLT |
| 15 | 1 | 03-1199-23 | TIP CABLE ANCHOR BALL TYPE |
| 16 | 1 | 420-NEO-01 | 1/4-20 NYLOCK NUT |
| 17 | 4 | 03-1211-40 | CABLE  ASM |
| 18 | 4 | 203-1315-00 | TURNBUCKLE BALL SHANK |
| 19 | 4 | 03-1202-42 | TURNBUCKLE JAM NUT 5/16-24 X 3/8 |
| 20 | 1 | 03-1023-23 | TIP POINT |
| 21 | 1 | 03-1061-42 | EYE BOLT |
| 22 | 1 | 420-CBO-00 | CAP NUT |



DETAIL A

DETAIL B

DETAIL C

DETAIL D

RUPP002102

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

# A1-2000-MIN INSTALL
# Parts Breakdown

Last Updated 11/14/2022 Sheet 2 of 2

C:\Vault\A1-2000-MIN

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1005-23 | Tube |
| 2 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 3 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 4 | 1 | 03-1209-23 | CABLE ANCHOR 2" LIFT-OUT |
| 5 | 1 | 03-1065-42 | Eye Bolt |
| 6 | 8 | 03-1175-50 | Washer, Nylon |
| 7 | 6 | 500-250-S1 | 1/2 x 1/4 Washer |
| 8 | 2 | 420-NTE-01 | 1/4-20 Nylock |
| 9 | 1 | 03-1060-23 | SPREADER CENTER 1-3/4 x 1-1/2 |
| 10 | 1 | 03-1064-42 | Eye Bolt |
| 11 | 4 | 03-1248-23 | 9" Spreader Tube |
| 12 | 4 | 03-1033-AS | SPREADER TIP |
| 13 | 4 | 03-1310-70 | Neoprene 'O' ring #010 |
| 14 | 4 | 03-1243-AS | Spreader "O" Ring Stud |
| 17 | 1 | 03-1190-23 | Tip Cable Anchor Ball Type |
| 18 | 1 | 03-1063-42 | Eye Bolt |
| 19 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 20 | 1 | 03-1023-23 | Tip Point |
| 21 | 1 | 03-1061-42 | Eye Bolt |
| 22 | 1 | 420-CBO-00 | Cap Nut |
| 23 | 1 | Al-1500-1250 | Tube |
| 24 | 4 | 03-1211-40 | Cable  ASM |
| 25 | 4 | 203-1315-00 | Turnbuckle Ball Shank |



DETAIL A

DETAIL B

DETAIL C

DETAIL D

RUPP002103

Rupp Marine Inc
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

A1-2100-TLO
Parts Breakdown
Last Updated 6/10/2019  Sheet 1 of 2

C:\Vault\A1-2100-TLO\

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1005-23 | Tube |
| 2 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 3 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 4 | 1 | Al-1500-1250 | Tube |



RUPP002104

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

**A1-2100-TLO**
**Parts Breakdown**

Last Updated 6/10/2019  Sheet 2 of 2

C:\Vault\A1-2100-TLO\



| ITEM | QTY | Part No. | Description |
|---|---|---|---|
| 1 | 1 | 03-1002-23 (03-1003-23) | Tube 8-10f (Tube 11F) |
| 2 | 1 | 03-1005-23 | Tube |
| 9 | 8 | 03-1033-AS | SPREADER TIP |
| 13 | 1 | 03-1063-42 | Eye Bolt |
| 14 | 1 | 03-1064-42 | Eye Bolt |
| 15 | 1 | 03-1065-42 | Eye Bolt |
| 24 | 10 | 03-1175-50 | Washer, Nylon |
| 25 | 1 | 03-1190-23 | Tip Cable Anchor Ball Type |
| 26 | 1 | 03-1191-23 | Base Cable Anchor |
| 27 | 1 | 03-1192-23 | Spreader Center 2 x 1-3/4 Ball |
| 28 | 1 | 03-1196-23 | Spreader Center 1-3/4 x 1-1/2 Ball |
| 30 | 8 | 03-1202-42 | TurnBuckle Jam Nut 5/16-24 x 3/8 |
| 32 | 4 | 03-1210-40 | Cable  ASM |
| 33 | 4 | 03-1211-40 | Cable  ASM |
| 34 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 35 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 36 | 8 | 03-1243-AS | Spreader "O" Ring Stud |
| 38 | 4 | 03-1248-23 | 9" Spreader Tube |
| 39 | 4 | 03-1247-23 | 7" Spreader Tube |
| 47 | 8 | 203-1315-00 | Turnbuckle Ball Shank |
| 52 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 53 | 14 | 420-NTE-01 | 1/4-20 Nylock |
| 54 | 6 | 500-250-S1 | 1/2 x 1/4 Washer |
| 61 | 1 | 03-1504-23 | CLAMP ON HOLD-IN COLLAR 1-3/4 |
| 62 | 1 | 420-2750-221 | Bolt |
| 63 | 1 | 420-2250-221 | Bolt |
| 64 | 1 | 518-1750-011 | Hex bolt |

Tip
See Sheet 3

DETAIL A

DETAIL B

DETAIL C

DETAIL D

Hold-In Arm
See Sheet 2

Knuckle Arm
See Sheet 2

Base
See Sheet 3

Back Bar
See Sheet 3

RUPP002105

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300 (866)477-2678

**A2-0010-SD**
**Parts Breakdown**
Last Updated 4/1/2021    Sheet 1 of 4

C:\Vault\A2-0010-SD\



| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| | | KNUCKLE ARM | |
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

**RUPP002106**

| HOLD-IN ARM | | | |
|---|-----|---------|-------------|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

C:\Vault\A2-0010-SD\

## TIP

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1023-23 | TIP POINT |
| 2 | 1 | 03-1061-42 | EYE BOLT |
| 3 | 2 | 03-1175-50 | WASHER, NYLON |
| 4 | 1 | 420-CBO-00 | CAP NUT |
| 5 | 2 | 500-250-S1 | 1/2 X 1/4 WASHER |

## BASE

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1036-23 | BASE TOGGLE |
| 2 | 1 | 03-1037-23 | BASE TUBE END 2" |
| 3 | 4 | 03-1122-50 | FLANGED BUSHING |
| 4 | 4 | 03-1205-50 | BASE TOGGLE BUSHING |
| 5 | 1 | 03-1545-23 | OVAL MAIN BASE |
| 6 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 7 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 8 | 2 | 518-NEO-01 | JAM NUT |
| 9 | 1 | 420-2250-221 | BOLT |
| 10 | 1 | 420-NTE-01 | 1/4-20 NYLOCK |

## BACK BAR (1")

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1022-23 | SOLID CLEVIS 7/8 X 14 |
| 4 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 5 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 6 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 7 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 8 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 9 | 4 | 420-0875-041 | SCREW |
| 10 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 11 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 12 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 13 | 1 | AL-1050-0825 | TUBE |
| 14 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

## Tournament Heavy Back Bar (1-3/8")

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to 7/8 Reducer |







$\phi\ 1\frac{3}{8}"$

**RUPP002107**

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1002-23 (03-1003-23) | Tube 8-10f (Tube 11F) |
| 2 | 1 | 03-1005-23 | Tube |
| 3 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 4 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

RUPP002108

**A2-0010-SD**
**Parts Breakdown**

Last Updated 4/1/2021    Sheet 4 of 4

C:\Vault\A2-0010-SD\



| | QTY | Part No. | Description |
|---|---|---|---|
| 1 | 1 | 03-1002-23 (03-1003-23) | Tube 8-10f (Tube 11F) |
| 2 | 1 | 03-1005-23 | Tube |
| 9 | 8 | 03-1033-AS | SPREADER TIP |
| 13 | 1 | 03-1063-42 | Eye Bolt |
| 14 | 1 | 03-1064-42 | Eye Bolt |
| 15 | 1 | 03-1065-42 | Eye Bolt |
| 24 | 10 | 03-1175-50 | Washer, Nylon |
| 25 | 1 | 03-1190-23 | Tip Cable Anchor Ball Type |
| 26 | 1 | 03-1191-23 | Base Cable Anchor |
| 27 | 1 | 03-1192-23 | Spreader Center 2 x 1-3/4 Ball |
| 28 | 1 | 03-1196-23 | Spreader Center 1-3/4 x 1-1/2 Ball |
| 30 | 8 | 03-1202-42 | TurnBuckle Jam Nut 5/16-24 x 3/8 |
| 32 | 4 | 03-1212-40 | Cable  ASM |
| 33 | 4 | 03-1213-40 | Cable  ASM |
| 34 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 35 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 36 | 8 | 03-1243-AS | Spreader "O" Ring Stud |
| 38 | 4 | 03-1248-23 | 9" Spreader Tube |
| 39 | 4 | 03-1247-23 | 7" Spreader Tube |
| 47 | 8 | 203-1315-00 | Turnbuckle Ball Shank |
| 52 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 53 | 14 | 420-NTE-01 | 1/4-20 Nylock |
| 54 | 6 | 500-250-S1 | 1/2 x 1/4 Washer |
| 61 | 1 | 03-1504-23 | CLAMP ON HOLD-IN COLLAR 1-3/4 |
| 62 | 1 | 420-2750-221 | Bolt |
| 63 | 1 | 420-2250-221 | Bolt |
| 64 | 1 | 518-1750-011 | Hex bolt |

Tip
See Sheet 3

DETAIL A

DETAIL B

DETAIL C

DETAIL D

Hold-In Arm
See Sheet 2

Knuckle Arm
See Sheet 2

Back Bar
See Sheet 3

Base
See Sheet 3

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300 (866)477-2678

C:\Vault\A2-0010-SPL

**A2-0010-SPL**
**Parts Breakdown**
Last Updated 4/1/2021   Sheet 1 of 4

RUPP002109

## KNUCKLE ARM

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |



RUPP002110

## HOLD-IN ARM

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

C:\Vault\A2-0010-SPL\

| TIP | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1023-23 | TIP POINT |
| 2 | 1 | 03-1061-42 | EYE BOLT |
| 3 | 2 | 03-1175-50 | WASHER, NYLON |
| 4 | 1 | 420-CBO-00 | CAP NUT |
| 5 | 2 | 500-250-S1 | 1/2 X 1/4 WASHER |

| BASE | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1036-23 | BASE TOGGLE |
| 2 | 1 | 03-1037-23 | BASE TUBE END 2" |
| 3 | 4 | 03-1122-50 | FLANGED BUSHING |
| 4 | 4 | 03-1205-50 | BASE TOGGLE BUSHING |
| 5 | 1 | 03-1545-23 | OVAL MAIN BASE |
| 6 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 7 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 8 | 2 | 518-NEO-01 | JAM NUT |
| 9 | 1 | 420-2250-221 | BOLT |
| 10 | 1 | 420-NTE-01 | 1/4-20 NYLOCK |

| BACK BAR (1") | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1022-23 | SOLID CLEVIS 7/8 X 14 |
| 4 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 5 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 6 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 7 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 8 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 9 | 4 | 420-0875-041 | SCREW |
| 10 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 11 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 12 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 13 | 1 | AL-1050-0825 | TUBE |
| 14 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

| Tournament Heavy Back Bar (1-3/8") | | | |
|---|---|---|---|
| # | QTY | Part No | Description |
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to  7/8 Reducer |







$\phi\ 1\frac{3}{8}"$

**RUPP002111**

C:\Vault\A2-0010-SPL\

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1002-23 (03-1003-23) | Tube 8-10f (Tube 11F) |
| 2 | 1 | 03-1005-23 | Tube |
| 3 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 4 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |

RUPP002112



**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

**A2-0010-SPL**
**Parts Breakdown**

C:\Vault\A2-0010-SPL

Last Updated 4/1/2021    Sheet 4 of 4

**RUPP MARINE INC**
PORT SALERNO, FL.

# ASSEMBLY INSTRUCTION FOR 2 SPREADER
# Rupprigger

To assist in assembly construct 2 or 3 stands from 2x4's as shown in Fig 1.

1 Preassemble spreader assembly with spreader tubes. See Fig 2. (Lubricate "O"Rings for easier installation).

2 Layout 2" dia. base tube on assembly stands with serial no. plate down. See Fig 3.

3 Remove screw, SS washer, nylon washers and nut from base anchor collar. keep handy for reassembly on base tube.

4 Over the open end of base tube slide on these parts in order: Base Anchor Collar, Hold-In-Arm Collar  (Hold-In Bolt toward base tube clevis). See Fig 3A. The socket end of base anchor collar should be pointing away from the base tube clevis. See Fig. 3B

5 Align base anchor collar with pre-drilled holes near middle of the base tube. Secure with screw, washers and nut previously removed.

6 Remove eye bolt, nut and washers from preassembled 2" spreader assembly. Keep handy for reassembly.

7 Slide large end of collar over open end of base tube and align holes with predrilled holes in base tube. See Fig 4

8 Insert double drilled end of 1-3/4" second stage tube through the open end of the spreader collar and 2" base tube. Align the first hole in this tube with the hole through the spreader collar and 2"  base tube. Bolt together using eye bolt, SS washer, nylon washers and lock nut. See Fig 6A for stacking order. Eye bolt up name plate down.

9 Over the open end of second stage tube, slide on back bar collar with ears up . See Fig 4.

10 Remove eye bolt, nut and washers from 1-3/4" x 1-1/2" spreader collar. Keep these handy. Slide large end of the collar over open end of second stage tube and align holes. Insert 1-1/2" x 90" stepped tube with drilled hole 6" from end through collar and into top of second stage tube. Bolt the 3 units together use stacking order as in Fig 6A. Eye bolt up.

11 Remove eye bolt, washers and nut from tip anchor collar. Slide collar over open end of 90" stepped tube and align holes. Insert 98" stepped tube in to 90" stepped tube and tip anchor collar and align holes. Secure with eye bolt, ss washer, nylon washers and lock nut . For stacking order see Fig 6A.

12 Remove eye bolt washers and nut from tip tube. Insert rigger tip into open end of 98" stepped tube and secure with eye bolt, ss washers, nylon washets and cap nut. See Fig 6B for stacking order.  All eyes of eye bolts must be on the same side of Rupprigger.

Approx 3'

**FIG. 1**

**FIG. 2**

Knuckle Arm Collar

Hold-In-Arm Collar

Base Anchor Collar

Base Tube Clevis

Name Plate

**FIG. 3**

Hold-In Bolt

Base Tube Clevis End

**FIG 3A**

Clevis End

Socket End

**FIG 3B**

Socket End

2" Base Tube

**FIG 4A**

Second Stage Tube

2" Base Tube

2"Spreader Center

Back Bar Collar

Second Stage Tube

**FIG. 4**

**FIG. 5**

90" Stepped Tube

1-3/4"Spreader Center

Eye Bolt

SS Washer

Nylon Washer

**Fig 6B**

Nylon Washer

SS Washer

Cap Nut

Tip

Eye Bolt

SS Washer

Nylon Washer

Tip Tube

**Fig 6A**

Nylon Washer

Lock Nut

Tip Anchor Collar

RUPP002113

**RUPP MARINE INC**
PORT SALERNO, FL.

13 Installation and adjustment of Rupp Lock-Ball Socket
  ball system.

A- Align holes at base of spreader tubes with slots
  of sockets on base end of second stage spreader
  collar. See Fig. 7A.

B- Insert Lock-Ball of turnbuckles into sockets using the
  hole in spreader tubes. Rotate spreader tube to
  prevent Lock-Ball from withdrawing from slot. See Fig. 7B

C- Insert Lock-Ball of open ends of four base cables into the slots of base
  anchor collar sockets. See Fig. 8.

D- Stretch cables through slots in spreader tips and hand tighten
  turnbuckles to remove slack. See Fig. 9.

<u>CAUTION:</u> DO NOT ROTATE BARREL OF TURNBUCKLE HOLD BARREL WHILE
          TIGHTENING LOCK-BALL END.

E- Place a drop of Loc-Tite on turnbuckle
  threads (four locations) and tighten each
  turnbuckle three full turns and
  check for straightness. Adjust
  individual turnbuckles to correct
  bowing of tubes and continue
  tightening all around. Check for straightness
  frequently whiletightening until all cables are equally
  tight and great effort is required to pull cable from
  slots in spreader tips.

F- Align holes at base of spreader tubes
  with slots of sockets on second stage
  spreader collar. See Fig 10. Repeat
  "B" above. Insert Lock-Ball of open
  end into sockets of tip anchor collar.
  See Fig 11. Repeat steps D" & "E".
  NOTE: Tip cables should not be quite
  as tight as the first set.

14 Position back bar slide collar as shown in
  Fig. 12 with collar ears on the same side of
  tube as the eye bolt eye on the first stage spreader
  collar. Insert 5/16" quick release pin through holes in
  collar and predrilled hole in second stage tube. Head
  of release pin shouid be to the cockpit of the vessel
  for easy access.

15 Clip 4" cable attached to the release pin around the
  turnbuckle away from collar ears.



FIG. 7

First Stage Collar

Base Tube

Clevis End

FIG. 8

Base Anchor Collar

Clevis End

TurnBuckles

Open End

Open End

Tip

FIG. 9

Second Stage Collar

Clevis

FIG. 10

Tip Anchor Collar

Tip

FIG. 11

Eye Bolt

Collar Ears

Clevis

FIG. 12



| ITEM | QTY | Part No. | Description |
|---|---|---|---|
| 1 | 1 | 03-1002-23 (03-1003-23) | Tube 8-10f (Tube 11F) |
| 2 | 1 | 03-1005-23 | Tube |
| 9 | 8 | 03-1033-AS | SPREADER TIP |
| 13 | 1 | 03-1063-42 | Eye Bolt |
| 14 | 1 | 03-1064-42 | Eye Bolt |
| 15 | 1 | 03-1065-42 | Eye Bolt |
| 24 | 10 | 03-1175-50 | Washer, Nylon |
| 25 | 1 | 03-1190-23 | Tip Cable Anchor Ball Type |
| 26 | 1 | 03-1191-23 | Base Cable Anchor |
| 27 | 1 | 03-1192-23 | Spreader Center 2 x 1-3/4 Ball |
| 28 | 1 | 03-1196-23 | Spreader Center 1-3/4 x 1-1/2 Ball |
| 30 | 8 | 03-1202-42 | TurnBuckle Jam Nut 5/16-24 x 3/8 |
| 32 | 4 | 03-1210-40 | Cable  ASM |
| 33 | 4 | 03-1211-40 | Cable  ASM |
| 34 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 35 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 36 | 8 | 03-1243-AS | Spreader "O" Ring Stud |
| 38 | 4 | 03-1248-23 | 9" Spreader Tube |
| 39 | 4 | 03-1249-23 | 12" Spreader Tube |
| 47 | 8 | 203-1315-00 | Turnbuckle Ball Shank |
| 52 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 53 | 14 | 420-NTE-01 | 1/4-20 Nylock |
| 54 | 6 | 500-250-S1 | 1/2 x 1/4 Washer |
| 61 | 1 | 420-2750-221 | Bolt |
| 63 | 1 | 420-2250-221 | Bolt |
| 64 | 1 | 518-1750-011 | Hex bolt |

Tip
See Sheet 3

DETAIL A

DETAIL B

Hold-In Arm
See Sheet 2

Knuckle Arm
See Sheet 2

DETAIL C

DETAIL D

Back Bar
See Sheet 3

Base
See Sheet 3

RUPP002115

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

**A2-0010-STD**
**Parts Breakdown**

Last Updated 4/1/2021   Sheet 1 of 4

C:\Vault\A2-0010-STD\

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| | | **KNUCKLE ARM** | |
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |



**RUPP002116**

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| | | **HOLD-IN ARM** | |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

C:\Vault\A2-0010-STD\

| TIP | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1023-23 | TIP POINT |
| 2 | 1 | 03-1061-42 | EYE BOLT |
| 3 | 2 | 03-1175-50 | WASHER, NYLON |
| 4 | 1 | 420-CBO-00 | CAP NUT |
| 5 | 2 | 500-250-S1 | 1/2 X 1/4 WASHER |

| BASE | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1036-23 | BASE TOGGLE |
| 2 | 1 | 03-1037-23 | BASE TUBE END 2" |
| 3 | 4 | 03-1122-50 | FLANGED BUSHING |
| 4 | 4 | 03-1205-50 | BASE TOGGLE BUSHING |
| 5 | 1 | 03-1545-23 | OVAL MAIN BASE |
| 6 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 7 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 8 | 2 | 518-NEO-01 | JAM NUT |
| 9 | 1 | 420-2250-221 | BOLT |
| 10 | 1 | 420-NTE-01 | 1/4-20 NYLOCK |

| BACK BAR (1") | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1022-23 | SOLID CLEVIS 7/8 X 14 |
| 4 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 5 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 6 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 7 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 8 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 9 | 4 | 420-0875-041 | SCREW |
| 10 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 11 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 12 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 13 | 1 | AL-1050-0825 | TUBE |
| 14 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

| Tournament Heavy Back Bar (1-3/8") | | | |
|---|---|---|---|
| # | QTY | Part No | Description |
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to 7/8 Reducer |







$\phi\ 1\frac{3}{8}"$

**RUPP002117**

C:\Vault\A2-0010-STD\

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1002-23 (03-1003-23) | Tube 8-10f (Tube 11F) |
| 2 | 1 | 03-1005-23 | Tube |
| 3 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 4 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |

RUPP002118

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

**A2-0010-STD**
**Parts Breakdown**

C:\Vault\A2-0010-STD\



| ITEM No. | QTY | Part No. | Description |
|---|---|---|---|
| 1 | 1 | 03-1003-23 | Tube |
| 2 | 1 | 03-1005-23 | Tube |
| 9 | 8 | 03-1033-AS | SPREADER TIP |
| 13 | 1 | 03-1063-42 | Eye Bolt |
| 14 | 1 | 03-1064-42 | Eye Bolt |
| 15 | 1 | 03-1065-42 | Eye Bolt |
| 24 | 10 | 03-1175-50 | Washer, Nylon |
| 25 | 1 | 03-1190-23 | Tip Cable Anchor Ball Type |
| 26 | 1 | 03-1191-23 | Base Cable Anchor |
| 27 | 1 | 03-1192-23 | Spreader Center 2 x 1-3/4 Ball |
| 28 | 1 | 03-1196-23 | Spreader Center 1-3/4 x 1-1/2 Ball |
| 30 | 8 | 03-1202-42 | TurnBuckle Jam Nut 5/16-24 x 3/8 |
| 32 | 4 | 03-1210-40 | Cable  ASM |
| 33 | 4 | 03-1210-40 | Cable  ASM |
| 34 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 35 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 36 | 8 | 03-1243-AS | Spreader "O" Ring Stud |
| 38 | 4 | 03-1248-23 | 9" Spreader Tube |
| 39 | 4 | 03-1247-23 | 7" Spreader Tube |
| 47 | 8 | 203-1315-00 | Turnbuckle Ball Shank |
| 52 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 53 | 14 | 420-NTE-01 | 1/4-20 Nylock |
| 54 | 6 | 500-250-S1 | 1/2 x 1/4 Washer |
| 61 | 1 | 03-1504-23 | CLAMP ON HOLD-IN COLLAR 1-3/4 |
| 62 | 1 | 420-2750-221 | Bolt |

Tip
See Sheet 3

DETAIL A

DETAIL B

Hold-In Arm
See Sheet 2

Knuckle Arm
See Sheet 2

DETAIL C

Back Bar
See Sheet 3

Base
See Sheet 3

DETAIL D

**RUPP002119**

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

C:\Vault\A2-0012-SD\

**A2-0012-SD**
**Parts Breakdown**
Last Updated 12/11/2020 Sheet 1 of 4



**KNUCKLE ARM**

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

**RUPP002120**

| HOLD-IN ARM | | | |
|---|-----|---------|-------------|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

C:\Vault\A2-0012-SD\

| TIP | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1023-23 | TIP POINT |
| 2 | 1 | 03-1061-42 | EYE BOLT |
| 3 | 2 | 03-1175-50 | WASHER, NYLON |
| 4 | 1 | 420-CBO-00 | CAP NUT |
| 5 | 2 | 500-250-S1 | 1/2 X 1/4 WASHER |

| BASE | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1036-23 | BASE TOGGLE |
| 2 | 1 | 03-1037-23 | BASE TUBE END 2" |
| 3 | 4 | 03-1122-50 | FLANGED BUSHING |
| 4 | 4 | 03-1205-50 | BASE TOGGLE BUSHING |
| 5 | 1 | 03-1545-23 | OVAL MAIN BASE |
| 6 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 7 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 8 | 2 | 518-NEO-01 | JAM NUT |
| 9 | 1 | 420-2250-221 | BOLT |
| 10 | 1 | 420-NTE-01 | 1/4-20 NYLOCK |

| BACK BAR (1") | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1022-23 | SOLID CLEVIS 7/8 X 14 |
| 4 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 5 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 6 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 7 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 8 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 9 | 4 | 420-0875-041 | SCREW |
| 10 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 11 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 12 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 13 | 1 | AL-1050-0825 | TUBE |
| 14 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

| Tournament Heavy Back Bar (1-3/8") | | | |
|---|---|---|---|
| # | QTY | Part No | Description |
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to 7/8 Reducer |







$\phi\, 1\frac{3}{8}"$

**RUPP002121**

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1003-23 | Tube |
| 2 | 1 | 03-1005-23 | Tube |
| 3 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 4 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |

**Rupp Marine Inc**
**Serious Sportfishing Hardware**
(772)286-5300  (866)477-2678

RUPP002122

**A2-0012-SD**
**Parts Breakdown**

C:\Vault\A2-0012-SD\

Last Updated 12/11/2020 Sheet 4 of 4



| #5 | QTY | Part No. | Description |
|---|---|---|---|
| 1 | 1 | 03-1003-23 | Tube |
| 2 | 1 | 03-1005-23 | Tube |
| 9 | 8 | 03-1033-AS | SPREADER TIP |
| 13 | 1 | 03-1063-42 | Eye Bolt |
| 14 | 1 | 03-1064-42 | Eye Bolt |
| 15 | 1 | 03-1065-42 | Eye Bolt |
| 24 | 10 | 03-1175-50 | Washer, Nylon |
| 25 | 1 | 03-1190-23 | Tip Cable Anchor Ball Type |
| 26 | 1 | 03-1191-23 | Base Cable Anchor |
| 27 | 1 | 03-1192-23 | Spreader Center 2 x 1-3/4 Ball |
| 28 | 1 | 03-1196-23 | Spreader Center 1-3/4 x 1-1/2 Ball |
| 30 | 8 | 03-1202-42 | TurnBuckle Jam Nut 5/16-24 x 3/8 |
| 32 | 4 | 03-1212-40 | Cable  ASM |
| 33 | 4 | 03-1211-40 | Cable  ASM |
| 34 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 35 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 36 | 8 | 03-1243-AS | Spreader "O" Ring Stud |
| 38 | 4 | 03-1248-23 | 9" Spreader Tube |
| 39 | 4 | 03-1247-23 | 7" Spreader Tube |
| 47 | 8 | 203-1315-00 | Turnbuckle Ball Shank |
| 52 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 53 | 14 | 420-NTE-01 | 1/4-20 Nylock |
| 54 | 6 | 500-250-S1 | 1/2 x 1/4 Washer |
| 61 | 1 | 03-1504-23 | CLAMP ON HOLD-IN COLLAR 1-3/4 |
| 62 | 1 | 420-2750-221 | Bolt |
| 63 | 1 | 420-2250-221 | Bolt |
| 64 | 1 | 518-1750-011 | Hex bolt |

Tip
See Sheet 3

DETAIL A

DETAIL B

Hold-In Arm
See Sheet 2

Knuckle Arm
See Sheet 2

DETAIL C

Base
See Sheet 3

Back Bar
See Sheet 3

DETAIL D

RUPP002123

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300 (866)477-2678

C:\Vault\A2-0012-SPL

**A2-0012-SPL
Parts Breakdown**
Last Updated 4/1/2021   Sheet 1 of 4



**KNUCKLE ARM**

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

| HOLD-IN ARM | | | |
|---|-----|---------|-------------|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

**RUPP002124**

| TIP | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1023-23 | TIP POINT |
| 2 | 1 | 03-1061-42 | EYE BOLT |
| 3 | 2 | 03-1175-50 | WASHER, NYLON |
| 4 | 1 | 420-CBO-00 | CAP NUT |
| 5 | 2 | 500-250-S1 | 1/2 X 1/4 WASHER |

| BASE | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1036-23 | BASE TOGGLE |
| 2 | 1 | 03-1037-23 | BASE TUBE END 2" |
| 3 | 4 | 03-1122-50 | FLANGED BUSHING |
| 4 | 4 | 03-1205-50 | BASE TOGGLE BUSHING |
| 5 | 1 | 03-1545-23 | OVAL MAIN BASE |
| 6 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 7 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 8 | 2 | 518-NEO-01 | JAM NUT |
| 9 | 1 | 420-2250-221 | BOLT |
| 10 | 1 | 420-NTE-01 | 1/4-20 NYLOCK |

| BACK BAR (1") | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1022-23 | SOLID CLEVIS 7/8 X 14 |
| 4 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 5 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 6 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 7 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 8 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 9 | 4 | 420-0875-041 | SCREW |
| 10 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 11 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 12 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 13 | 1 | AL-1050-0825 | TUBE |
| 14 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

| Tournament Heavy Back Bar (1-3/8") | | | |
|---|---|---|---|
| # | QTY | Part No | Description |
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to 7/8 Reducer |







$\phi\, 1\frac{3}{8}"$

**RUPP002125**

C:\Vault\A2-0012-SPL

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1003-23 | Tube |
| 2 | 1 | 03-1005-23 | Tube |
| 3 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 4 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |

RUPP002126

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300 (866)477-2678

**A2-0012-SPL**
**Parts Breakdown**

Last Updated 4/1/2021   Sheet 4 of 4

C:\Vault\A2-0012-SPL



| ITEM | QTY | Part No. | Description |
|---|---|---|---|
| 1 | 1 | 03-1003-23 | Tube |
| 2 | 1 | 03-1005-23 | Tube |
| 9 | 8 | 03-1033-AS | SPREADER TIP |
| 13 | 1 | 03-1063-42 | Eye Bolt |
| 14 | 1 | 03-1064-42 | Eye Bolt |
| 15 | 2 | 03-1065-42 | Eye Bolt |
| 24 | 10 | 03-1175-50 | Washer, Nylon |
| 25 | 1 | 03-1190-23 | Tip Cable Anchor Ball Type |
| 26 | 1 | 03-1191-23 | Base Cable Anchor |
| 27 | 1 | 03-1192-23 | Spreader Center 2 x 1-3/4 Ball |
| 28 | 1 | 03-1196-23 | Spreader Center 1-3/4 x 1-1/2 Ball |
| 30 | 8 | 03-1202-42 | TurnBuckle Jam Nut 5/16-24 x 3/8 |
| 32 | 4 | 03-1210-40 | Cable  ASM |
| 33 | 4 | 03-1210-40 | Cable  ASM |
| 34 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 35 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 36 | 8 | 03-1243-AS | Spreader "O" Ring Stud |
| 38 | 4 | 03-1248-23 | 9" Spreader Tube |
| 39 | 4 | 03-1249-23 | 12" Spreader Tube |
| 47 | 8 | 203-1315-00 | Turnbuckle Ball Shank |
| 52 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 53 | 14 | 420-NTE-01 | 1/4-20 Nylock |
| 54 | 7 | 500-250-S1 | 1/2 x 1/4 Washer |
| 61 | 1 | 03-1504-23 | CLAMP ON HOLD-IN COLLAR 1-3/4 |

Tip
See Sheet 3

DETAIL A

DETAIL B

Hold-In Arm
See Sheet 2

Knuckle Arm
See Sheet 2

DETAIL C

Base
See Sheet 3

Back Bar
See Sheet 3

DETAIL D

RUPP002127

Rupp Marine Inc
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

A2-0012-STD
Parts Breakdown

Last Updated 12/11/2020    Sheet 1 of 4

C:\Vault\A2-0012-STD\

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |



**RUPP002128**

| HOLD-IN ARM | | | |
|---|-----|---------|-------------|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

C:\Vault\A2-0012-STD\

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| | | **TIP** | |
| 1 | 1 | 03-1023-23 | TIP POINT |
| 2 | 1 | 03-1061-42 | EYE BOLT |
| 3 | 2 | 03-1175-50 | WASHER, NYLON |
| 4 | 1 | 420-CBO-00 | CAP NUT |
| 5 | 2 | 500-250-S1 | 1/2 X 1/4 WASHER |

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| | | **BASE** | |
| 1 | 1 | 03-1036-23 | BASE TOGGLE |
| 2 | 1 | 03-1037-23 | BASE TUBE END 2" |
| 3 | 4 | 03-1122-50 | FLANGED BUSHING |
| 4 | 4 | 03-1205-50 | BASE TOGGLE BUSHING |
| 5 | 1 | 03-1545-23 | OVAL MAIN BASE |
| 6 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 7 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 8 | 2 | 518-NEO-01 | JAM NUT |
| 9 | 1 | 420-2250-221 | BOLT |
| 10 | 1 | 420-NTE-01 | 1/4-20 NYLOCK |

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| | | **BACK BAR (1")** | |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1022-23 | SOLID CLEVIS 7/8 X 14 |
| 4 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 5 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 6 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 7 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 8 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 9 | 4 | 420-0875-041 | SCREW |
| 10 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 11 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 12 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 13 | 1 | AL-1050-0825 | TUBE |
| 14 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| | | **Tournament Heavy Back Bar (1-3/8")** | |
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to 7/8 Reducer |





$\varnothing\ 1\frac{3}{8}"$

**RUPP002129**

C:\Vault\A2-0012-STD\

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1003-23 | Tube |
| 2 | 1 | 03-1005-23 | Tube |
| 3 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 4 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |

RUPP002130

**Rupp Marine Inc**
**Serious Sportfishing Hardware**
(772)286-5300  (866)477-2678

**A2-0012-STD**
**Parts Breakdown**

Last Updated 12/11/2020    Sheet 4 of 4

C:\Vault\A2-0012-STD\



| ITEM | QTY | Part No. | Description |
|---|---|---|---|
| 1 | 1 | 03-1532-23 | TAPERED BASE TUBE |
| 2 | 1 | 03-1533-23 | Tapered  Intermediate Tube |
| 3 | 1 | 03-1005-23 | Tube |
| 4 | 1 | 03-1714-23 | TIP SECTION LOWER HEAVY |
| 9 | 12 | 03-1175-50 | Washer, Nylon |
| 10 | 7 | 500-250-S1 | 1/2 x 1/4 Washer |
| 11 | 2 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 13 | 15 | 420-NTE-01 | 1/4-20 Nylock |
| 14 | 1 | 03-1196-23 | Spreader Center 1-3/4 x 1-1/2 Ball |
| 15 | 1 | 03-1064-42 | Eye Bolt |
| 16 | 12 | 03-1243-AS | Spreader "O" Ring Stud |
| 19 | 4 | 03-1248-23 | 9" Spreader Tube |
| 20 | 12 | 03-1033-AS | SPREADER TIP |
| 22 | 1 | 03-1530-23 | Spreader Center 2" x 1-3/4" |
| 23 | 1 | 03-1065-42 | Eye Bolt |
| 24 | 4 | 03-1249-23 | 12" Spreader Tube |
| 25 | 1 | 03-1529-23 | Spreader Center 2-3/8" x 2-3/16" |
| 26 | 1 | 03-1066-23 | Eye Bolt |
| 27 | 4 | 03-1250-23 | 15" Spreader Tube |
| 28 | 1 | 03-1527-23 | Cable Base Collar 2-3/8" |
| 29 | 1 | 03-1067-42 | Eye Bolt |
| 38 | 4 | 03-1542-40 | Cable  ASM |
| 39 | 4 | 03-1217-40 | Cable  ASM |
| 40 | 4 | 03-1210-40 | Cable  ASM |
| 41 | 4 | 203-1322-00 | TurnBuckle Ball Shank 5/16 Dia Ball |
| 43 | 4 | 203-1315-00 | Turnbuckle Ball Shank |
| 44 | 4 | 203-1323-00 | TurnBuckle Ball Shank 3/8-24 |

Tip Section
Sheet 3

DETAIL A

DETAIL B

DETAIL C

Knuckle Arm
Sheet 2

Hold-In Arm
Sheet 2

Bar Bar
Sheet 3

Base
Sheet 2

DETAIL D

RUPP002131

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

**a3-0010(9-11)-br**
**Parts Breakdown**

Last Updated 12/11/2020Sheet 1 of 4

C:\vault\a3-0010-br\



**KNUCKLE ARM**

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

**Base**

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1545-23 | Oval Main Base |
| 2 | 1 | 03-1037-23 | Base Tube End 2" |
| 3 | 1 | 03-1036-23 | Base Toggle |
| 4 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 5 | 4 | 03-1122-50 | Flanged Bushing |
| 6 | 4 | 03-1205-50 | Base Toggle Bushing |
| 7 | 2 | 518-NEO-01 | Jam Nut |
| 8 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 9 | 1 | 420-2250-221 | Bolt |
| 10 | 1 | 420-NTE-01 | 1/4-20 Nylock |

**HOLD-IN ARM**

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

**RUPP002132**

C:\vault\a3-0010-bV9

### Heavy Tip Section

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1714-23 | TIP SECTION LOWER HEAVY |
| 2 | 1 | 03-1715-23 | TIP SECTION  UPPER HEAVY |
| 3 | 1 | 03-1717-23 | TIP CABLE ANCHOR HEAVY |
| 4 | 1 | 03-1716-23 | TIP POINT/HEAVY |
| 5 | 1 | 03-1062-42 | Eye Bolt |
| 6 | 4 | 03-1175-50 | Washer, Nylon |
| 7 | 3 | 500-250-S1 | 1/2 x 1/4 Washer |
| 8 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 9 | 1 | 03-1063-42 | Eye Bolt |
| 10 | 1 | 420-NTE-01 | 1/4-20 Nylock |

### Std Tip Section

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 2 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 3 | 1 | 03-1190-23 | Tip Cable Anchor Ball Type |
| 4 | 4 | 500-250-S1 | 1/2 x 1/4 Washer |
| 5 | 4 | 03-1175-50 | Washer, Nylon |
| 6 | 1 | 03-1063-42 | Eye Bolt |
| 7 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 8 | 1 | 03-1023-23 | Tip Point |
| 9 | 1 | 03-1061-42 | Eye Bolt |
| 10 | 1 | 420-CBO-00 | Cap Nut |

### BR Back Bar

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1553-23 | Tube |
| 2 | 2 | 03-1697-40 | 1/4" x 1 3/4" Spring Pin |
| 3 | 2 | 03-1556-23 | 1-3/4 x 7/8  REDUCER |
| 4 | 1 | 03-1022-23 | Solid Clevis 7/8 x 14 |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1012-23 | Clevis |
| 7 | 1 | 03-1198-23 | Oval Toggle Base |
| 8 | 1 | 03-1013-23 | Clevis Toggle |
| 9 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 10 | 6 | 03-1121-50 | 1/4 Flanged Sleeve |
| 11 | 2 | 03-1253-50 | Tube Bushing 1" |
| 12 | 3 | 420-NTE-01 | 1/4-20 Nylock |
| 13 | 1 | Call | Clamp on Collar 2-3/8 |
| 14 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 15 | 1 | 03-1252-50 | Tube Bushing .375 |
| 16 | 4 | 420-0875-041 | Screw |

### Tournament Heavy Back Bar (1-3/8")

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to  7/8 Reducer |




⌀ 1-1/4"



⌀ 1"



⌀ 1-3/4



⌀ 1 3/8"

**RUPP002133**

C:\vault\Q3-0010-br...

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1532-23 | TAPERED BASE TUBE |
| 2 | 1 | 03-1533-23 | Tapered  Intermediate Tube |
| 3 | 1 | 03-1005-23 | Tube |
| 4 | 1 | See Sheet 3 | TIP SECTION  UPPER HEAVY |
| 5 | 1 | See sheet 3 | TIP SECTION LOWER HEAVY |

**RUPP002134**



| ITEM | QTY | Part No. | Description |
|---|---|---|---|
| 1 | 1 | 03-1002-23 (03-1003-23) | Tube 8-10f (Tube 11F) |
| 6 | 1 | 03-1019-23 | Middle Intermediate Tube |
| 9 | 12 | 03-1033-AS | SPREADER TIP |
| 12 | 1 | 03-1041-23 | UPPER INTERMEDIATE TUBE |
| 14 | 1 | 03-1061-42 | Eye Bolt |
| 15 | 1 | 03-1063-42 | Eye Bolt |
| 16 | 1 | 03-1064-42 | Eye Bolt |
| 17 | 2 | 03-1065-42 | Eye Bolt |
| 25 | 12 | 03-1175-50 | Washer, Nylon |
| 26 | 1 | 03-1190-23 | Tip Cable Anchor Ball Type |
| 27 | 1 | 03-1191-23 | Base Cable Anchor |
| 28 | 1 | 03-1192-23 | Spreader Center 2 x 1-3/4 Ball |
| 29 | 1 | 03-1193-23 | Spreader Center 1-3/4 x 1-5/8 Ball |
| 30 | 1 | 03-1197-23 | Spreader Center 1-5/8 x 1-1/2 Ball |
| 34 | 4 | 03-1210-40 | Cable  ASM |
| 35 | 4 | 03-1215-40 | Cable  ASM |
| 36 | 4 | 03-1217-40 | Cable  ASM |
| 37 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 38 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 39 | 12 | 03-1243-AS | Spreader "O" Ring Stud |
| 41 | 4 | 03-1248-23 | 9" Spreader Tube |
| 42 | 4 | 03-1249-23 | 12" Spreader Tube |
| 43 | 4 | 03-1247-23 | 7" Spreader Tube |
| 52 | 12 | 203-1315-00 | Turnbuckle Ball Shank |
| 56 | 1 | 420-2750-221 | Bolt |
| 58 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 59 | 7 | 500-250-S1 | 1/2 x 1/4 Washer |
| 60 | 15 | 420-NTE-01 | 1/4-20 Nylock |
| 68 | 1 | 518-1750-011 | Hex bolt |

DETAIL A

DETAIL B

DETAIL E

DETAIL D

DETAIL C

Tip
See Sheet 3

Hold-In Arm
See Sheet 2

Knuckle Arm
See Sheet 2

Back Bar
See Sheet 3

Base
See Sheet 3

RUPP002135

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

C:\Vault\A3-0010-SD\

**A3-0010-SD**
**Parts Breakdown**
Last Updated 12/11/2020    Sheet 1 of 4



**KNUCKLE ARM**

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

**RUPP002136**

| HOLD-IN ARM | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

C:\Vault\A3-0010-SD\



### TIP

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1023-23 | TIP POINT |
| 2 | 1 | 03-1061-42 | EYE BOLT |
| 3 | 2 | 03-1175-50 | WASHER, NYLON |
| 4 | 1 | 420-CBO-00 | CAP NUT |
| 5 | 2 | 500-250-S1 | 1/2 X 1/4 WASHER |

### BASE

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1036-23 | BASE TOGGLE |
| 2 | 1 | 03-1037-23 | BASE TUBE END 2" |
| 3 | 4 | 03-1122-50 | FLANGED BUSHING |
| 4 | 4 | 03-1205-50 | BASE TOGGLE BUSHING |
| 5 | 1 | 03-1545-23 | OVAL MAIN BASE |
| 6 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 7 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 8 | 2 | 518-NEO-01 | JAM NUT |
| 9 | 1 | 420-2250-221 | BOLT |
| 10 | 1 | 420-NTE-01 | 1/4-20 NYLOCK |

### BACK BAR (1")

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1022-23 | SOLID CLEVIS 7/8 X 14 |
| 4 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 5 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 6 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 7 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 8 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 9 | 4 | 420-0875-041 | SCREW |
| 10 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 11 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 12 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 13 | 1 | AL-1050-0825 | TUBE |
| 14 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

### Tournament Heavy Back Bar (1-3/8")

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to  7/8 Reducer |







$\phi\, 1\frac{3}{8}$"

**RUPP002137**

C:\Vault\A3-0010-SD\

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1002-23 (03-1003-23) | Tube 8-10f (Tube 11F) |
| 2 | 1 | 03-1019-23 | Middle Intermediate Tube |
| 3 | 1 | 03-1046-23 | 1.625 OD x 1.515 ID x 80 Drawn Tube |
| 4 | 1 | 03-1041-23 | UPPER INTERMEDIATE TUBE |
| 5 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 6 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |



**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

RUPP002138

**A3-0010-SD**
**Parts Breakdown**

Last Updated 12/11/2020 Sheet 4 of 4

C:\Vault\A3-0010-SD\



| Item No | QTY | Part No | Description |
|---|---|---|---|
| 1 | 1 | 03-1002-23 (03-1003-23) | Tube 8-10f (Tube 11F) |
| 6 | 1 | 03-1020-23 | 1.75 OD x 1.640 ID x 80 Drawn Tube |
| 9 | 12 | 03-1033-AS | SPREADER TIP |
| 12 | 1 | 03-1046-23 | 1.625 OD x 1.515 ID x 80 Drawn Tube |
| 14 | 1 | 03-1061-42 | Eye Bolt |
| 15 | 1 | 03-1063-42 | Eye Bolt |
| 16 | 1 | 03-1064-42 | Eye Bolt |
| 17 | 2 | 03-1065-42 | Eye Bolt |
| 25 | 12 | 03-1175-50 | Washer, Nylon |
| 26 | 1 | 03-1190-23 | Tip Cable Anchor Ball Type |
| 27 | 1 | 03-1191-23 | Base Cable Anchor |
| 28 | 1 | 03-1192-23 | Spreader Center 2 x 1-3/4 Ball |
| 29 | 1 | 03-1193-23 | Spreader Center 1-3/4 x 1-5/8 Ball |
| 30 | 1 | 03-1197-23 | Spreader Center 1-5/8 x 1-1/2 Ball |
| 34 | 4 | 03-1212-40 | Cable ASM |
| 35 | 4 | 03-1216-40 | Cable ASM |
| 36 | 4 | 03-1548-40 | Cable ASM |
| 37 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 38 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 39 | 12 | 03-1243-AS | Spreader "O" Ring Stud |
| 41 | 4 | 03-1248-23 | 9" Spreader Tube |
| 42 | 4 | 03-1249-23 | 12" Spreader Tube |
| 43 | 4 | 03-1247-23 | 7" Spreader Tube |
| 52 | 12 | 203-1315-00 | Turnbuckle Ball Shank |
| 56 | 1 | 420-2750-221 | Bolt |
| 58 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 59 | 7 | 500-250-S1 | 1/2 x 1/4 Washer |
| 60 | 15 | 420-NTE-01 | 1/4-20 Nylock |

Tip
See Sheet 3

DETAIL A

DETAIL B

DETAIL E

DETAIL D

Hold-In Arm
See Sheet 2

Knuckle Arm
See Sheet 2

Back Bar
See Sheet 3

Base
See Sheet 3

DETAIL C

RUPP002139

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

**a3-0010-spl**
**Parts Breakdown**

Last Updated 12/11/2020  Sheet 1 of 4

C:\vault\a3-0010-spl\

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| | | KNUCKLE ARM | |
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | Screw |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |



**RUPP002140**

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| | | HOLD-IN ARM | |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | Screw |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

C:\vault\03-0010-spl\

| TIP | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1023-23 | TIP POINT |
| 2 | 1 | 03-1061-42 | EYE BOLT |
| 3 | 2 | 03-1175-50 | WASHER, NYLON |
| 4 | 1 | 420-CBO-00 | CAP NUT |
| 5 | 2 | 500-250-S1 | 1/2 X 1/4 WASHER |

| BASE | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1036-23 | BASE TOGGLE |
| 2 | 1 | 03-1037-23 | BASE TUBE END 2" |
| 3 | 4 | 03-1122-50 | FLANGED BUSHING |
| 4 | 4 | 03-1205-50 | BASE TOGGLE BUSHING |
| 5 | 1 | 03-1545-23 | OVAL MAIN BASE |
| 6 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 7 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 8 | 2 | 518-NEO-01 | JAM NUT |
| 9 | 1 | 420-2250-221 | BOLT |
| 10 | 1 | 420-NTE-01 | 1/4-20 NYLOCK |

| BACK BAR (1") | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1022-23 | SOLID CLEVIS 7/8 X 14 |
| 4 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 5 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 6 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 7 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 8 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 9 | 4 | 420-0875-041 | Screw |
| 10 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 11 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 12 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 13 | 1 | AL-1050-0825 | TUBE |
| 14 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

| Tournament Heavy Back Bar (1-3/8") | | | |
|---|---|---|---|
| # | QTY | Part No | Description |
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to 7/8 Reducer |







$\phi\ 1\frac{3}{8}"$

**RUPP002141**

C:\vault\Ga3-0010-spl\

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1002-23 (03-1003-23) | Tube 8-10f (Tube 11F) |
| 2 | 1 | 03-1020-23 | 1.75 OD x 1.640 ID x 80 Drawn Tube |
| 3 | 1 | 03-1045-23 | 1.625 OD x 1.515 ID x 60 Drawn Tube |
| 4 | 1 | 03-1046-23 | 1.625 OD x 1.515 ID x 80 Drawn Tube |
| 5 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 6 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |



**RUPP002142**

**Rupp Marine Inc**
**Serious Sportfishing Hardware**
(772)286-5300  (866)477-2678

**a3-0010-spl**
**Parts Breakdown**

Last Updated 12/11/2020    Sheet 4 of 4

C:\vault\a3-0010-spl\

**RUPP MARINE INC**
PORT SALERNO, FL.

# ASSEMBLY INSTRUCTION FOR 3 SPREADER
# Rupprigger

To assist assembly, construct 2 or 3 stands from 2 x 4's as shown in Fig. 1.

1. Preassemble 3 spreader assemblies with spreader tubes. See Fig. 2 (lubricate "O" Rings for easier Installation.

2. Layout 2" dia. base tube on assembly stands with serial number palte down. See Fig. 3.

3. Remove bolt, SS washer, nylon washers and nut from base collar. Keep handy for reassembly on base tube.

4. Over the open of base tube slide on these parts in order: Base Anchor Collar, Hold-In-Arm (Hold-In Bolt toward base tube clevis). See Fig. 3A. The socket end of base anchor collar should be pointing away from the base tube clevis. See Fig. 3B.

5. Align base anchor collar with pre-drilled holes near middle of the base tube. Secure with screw, nylon washers and nut previously removed.

6. Remove eye bolt, washers and nut from preassembled 2' spreader assembly. Keep hardware handy.

7. Slide large end of collar over open end of of base tube and align holes with predrilled holes in base tube. See Fig. 4.

8. Insert double drilled end of of 1-3/4" second stage tube through the open end of of the spreader collar and 2" base tube. Align the first hole in this tube with the hole through spreader collar and 2" base tube. Bolt together using eye bolt,SS washer nylon washers and lock nut. See Fig. 6A for stacking order. Eye bolt up name plate down.

9. Over the open end of second stage tube, slide on back bar collar with ears up. See Fig. 4.

10. Remove eye bolt, nut and washers from 1-3/4" x 1-5/8" spreader collar. Keep these handy. Slide large end of collar over open end of second stage tube and align holes. Insert 1-5/8" x 8' 3rd stage tube with drilled hole approx 12" from end through collar and into top of second stage tube. Bolt the 3 units together. See Fig. 6A for stacking order, eye bolt up.

11. Using same procedure, slide large end of third stage spreader over open end of 1-5/8" x 1-1/2" x 8' tube slide the 90" stepped tube into the third stage spreader and bolt the 3 units together.

12. Remove eye bolt, washers and nut from tip anchor collar. Slide over open end of 90" stepped tube, insert the 98" stepped tube, align holes and bolt together.

13. Remove eye bolt , washers and cap nut from rigger tip. Insert tip into open end of 98" stepped tube and bolt using stack order in Fig. 6B. All eye bolt eyes used in assemblies must be on the same side of the Rupprigger (up) and name plate (down).

FIG. 1
Approx. 3'

FIG. 2

Knuckle Arm Collar
Hold-In-Arm Collar
Base Anchor Collar
Base Tube Clevis
Name Plate
FIG. 3

Hold-In Bolt
Base Tube Clevis End
Clevis End
Socket End
FIG. 3A

FIG. 3B
Base Tube
Socket End
FIG. 4A

Second Stage Tube
FIG. 4
Base Tube
2" Spreader Center
Back Bar Collar
Second Stage Tube
1-3/4" Spreader Center
8'x 1-3/4" x 1-5/8" Tube Third Stage Tube
FIG. 5

Eye Bolt
SS Washer
Nylon Washer
FIG. 6B
Nylon Washer
SS Washer
Cap Nut
Tip

Eye Bolt
SS Washer
Nylon Washer
FIG. 6A
Tip Tube
Nylon Washer
Tip Cable Anchor

RUPP002143

Sheet 1 of 2    7-18-2011



# RUPP MARINE INC
### PORT SALERNO, FL.

**14. Installation and adjustment of Rupp Lock-Ball and Socket cable system.**

**A.** Align holes at base of spreader tubes with slots of sockets on base end of 2nd stage spreader collar. See Fig 7 at A.

**B.** Insert Lock-Ball of turnbuckles into socket slots using the hole in spreader tubes. Rotate spreader tube to prevent Lock-Ball from withdrawing from slot. See Fig. 7 at B.

**C.** Insert Lock-Ball of open ends of (4) base cables into slots of base anchor collar sockets.  See Fig. 8.

**D.** Stretch cables through slots in spreader tips and hand tighten turnbuckles to remove slack. See Fig. 9.

**CAUTION #1: DO NOT ROTATE BARREL OF TURNBUCKLE. HOLD BARREL WHILE TIGHTENING LOCK-BALL END**

**CAUTION #2: NOTICE THE OFFSET OF THE 2ND STAGE SPREADER. THIS IS DONE TO PREVENT SPREADER CABLES FROM CHAFFING.**

**E.** Place drop of Loc-Tite on turnbuckle threads  (four Locations) and tighten each turnbuckle three full turns and check for straightness. Adjust individual turnbuckles to  correct bowing of tubes and continue tightening all around. Check for straightness frequently while tightening until all cables are equally tight and great effort is required to pull cable away from slots in spreader tips.

**F.** Align holes at base of spreader tubes with slots on 1st stage spreader collar. See fig. 10. Repeat "B" above. Insert Lock-Ball of open ends into sockets of 3rd stage spreader collar. (Align holes in tube) See Fig. 11. Repeat steps "D" & "E".

**G.** Align holes at base of spreader tubes with slots of sockets on tip end of second stage spreader. See Fig. 7 at A. Repeat "B" above. Insert Lock-Ball of open end int sockets of tip anchor collar. See Fig. 12. Repeat steps "D" & "E" above.

**15.** Position back bar collar as shown in Fig.13 with the collar ears on the same side of tube as the eyebolt eye on the 1st stage spreader collar. Insert 5/16" quick release pin through holes in collar and predrilled  hole in 2nd stage tube. Head of pin should be on the cockpit side of the vessel for easy access.

**FIG. 7**
**FIG. 8**
**FIG. 9**
**FIG. 10**
**FIG. 11**
**FIG. 12**
**FIG. 13**



| ITEM | QTY | Part No | Description |
|---|---|---|---|
| 1 | 1 | 03-1002-23 (03-1003-23) | Tube 8-10f (Tube 11F) |
| 6 | 1 | 03-1019-23 | Middle Intermediate Tube |
| 9 | 12 | 03-1033-AS | SPREADER TIP |
| 12 | 1 | 03-1041-23 | UPPER INTERMEDIATE TUBE |
| 15 | 1 | 03-1063-42 | Eye Bolt |
| 16 | 1 | 03-1064-42 | Eye Bolt |
| 17 | 2 | 03-1065-42 | Eye Bolt |
| 25 | 12 | 03-1175-50 | Washer, Nylon |
| 26 | 1 | 03-1190-23 | Tip Cable Anchor Ball Type |
| 27 | 1 | 03-1191-23 | Base Cable Anchor |
| 28 | 1 | 03-1192-23 | Spreader Center 2 x 1-3/4 Ball |
| 29 | 1 | 03-1193-23 | Spreader Center 1-3/4 x 1-5/8 Ball |
| 30 | 1 | 03-1197-23 | Spreader Center 1-5/8 x 1-1/2 Ball |
| 34 | 4 | 03-1210-40 | Cable  ASM |
| 35 | 4 | 03-1215-40 | Cable  ASM |
| 36 | 4 | 03-1217-40 | Cable  ASM |
| 37 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 38 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 39 | 12 | 03-1243-AS | Spreader "O" Ring Stud |
| 41 | 4 | 03-1248-23 | 9" Spreader Tube |
| 42 | 4 | 03-1249-23 | 12" Spreader Tube |
| 43 | 4 | 03-1250-23 | 15" Spreader Tube |
| 52 | 12 | 203-1315-00 | Turnbuckle Ball Shank |
| 56 | 1 | 420-2750-221 | Bolt |
| 58 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 59 | 7 | 500-250-S1 | 1/2 x 1/4 Washer |
| 60 | 15 | 420-NTE-01 | 1/4-20 Nylock |

Tip
See Sheet 3

DETAIL A

DETAIL B

DETAIL E

DETAIL D

DETAIL C

A

B

C

D

E

Hold-In Arm
See Sheet 2

Knuckle Arm
See Sheet 2

Back Bar
See Sheet 3

Base
See Sheet 3

RUPP002145

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

C:\Vault\A3-0010-STD\

## A3-0010-STD
## Parts Breakdown
Last Updated 4/1/2021   Sheet 1 of 4



**KNUCKLE ARM**

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

**RUPP002146**

| HOLD-IN ARM | | | |
|---|-----|---------|-------------|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

C:\Vault\A3-0010-STD\

### TIP

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1023-23 | TIP POINT |
| 2 | 1 | 03-1061-42 | EYE BOLT |
| 3 | 2 | 03-1175-50 | WASHER, NYLON |
| 4 | 1 | 420-CBO-00 | CAP NUT |
| 5 | 2 | 500-250-S1 | 1/2 X 1/4 WASHER |

### BASE

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1036-23 | BASE TOGGLE |
| 2 | 1 | 03-1037-23 | BASE TUBE END 2" |
| 3 | 4 | 03-1122-50 | FLANGED BUSHING |
| 4 | 4 | 03-1205-50 | BASE TOGGLE BUSHING |
| 5 | 1 | 03-1545-23 | OVAL MAIN BASE |
| 6 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 7 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 8 | 2 | 518-NEO-01 | JAM NUT |
| 9 | 1 | 420-2250-221 | BOLT |
| 10 | 1 | 420-NTE-01 | 1/4-20 NYLOCK |

### BACK BAR (1")

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1022-23 | SOLID CLEVIS 7/8 X 14 |
| 4 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 5 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 6 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 7 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 8 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 9 | 4 | 420-0875-041 | SCREW |
| 10 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 11 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 12 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 13 | 1 | AL-1050-0825 | TUBE |
| 14 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

### Tournament Heavy Back Bar (1-3/8")

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to 7/8 Reducer |





$\varnothing\ 1\frac{3}{8}"$

**RUPP002147**

C:\Vault\VA3-0010-STD\

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1002-23 (03-1003-23) | Tube 8-10f (Tube 11F) |
| 2 | 1 | 03-1019-23 | Middle Intermediate Tube |
| 3 | 1 | 03-1046-23 | 1.625 OD x 1.515 ID x 80 Drawn Tube |
| 4 | 1 | 03-1041-23 | UPPER INTERMEDIATE TUBE |
| 5 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 6 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |



RUPP002148

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

**A3-0010-STD**
**Parts Breakdown**

Last Updated 4/1/2021   Sheet 4 of 4

C:\Vault\A3-0010-STD\



| Item No | QTY | Part No | Description |
|---|---|---|---|
| 1 | 1 | 03-1532-23 | TAPERED BASE TUBE |
| 2 | 1 | 03-1533-23 | Tapered Intermediate Tube |
| 3 | 1 | 03-1005-23 | Tube |
| 4 | 1 | 03-1714-23 | TIP SECTION LOWER HEAVY |
| 9 | 12 | 03-1175-50 | Washer, Nylon |
| 10 | 7 | 500-250-S1 | 1/2 x 1/4 Washer |
| 11 | 2 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 13 | 15 | 420-NTE-01 | 1/4-20 Nylock |
| 14 | 1 | 03-1196-23 | Spreader Center 1-3/4 x 1-1/2 Ball |
| 15 | 1 | 03-1064-42 | Eye Bolt |
| 16 | 12 | 03-1243-AS | Spreader "O" Ring Stud |
| 19 | 4 | 03-1248-23 | 9" Spreader Tube |
| 20 | 12 | 03-1033-AS | SPREADER TIP |
| 22 | 1 | 03-1530-23 | Spreader Center 2" x 1-3/4" |
| 23 | 1 | 03-1065-42 | Eye Bolt |
| 24 | 4 | 03-1249-23 | 12" Spreader Tube |
| 25 | 1 | 03-1529-23 | Spreader Center 2-3/8" x 2-3/16" |
| 26 | 1 | 03-1066-23 | Eye Bolt |
| 27 | 4 | 03-1250-23 | 15" Spreader Tube |
| 28 | 1 | 03-1527-23 | Cable Base Collar 2-3/8" |
| 29 | 1 | 03-1067-42 | Eye Bolt |
| 38 | 4 | 03-1541-40 | Cable ASM |
| 39 | 4 | 03-1217-40 | Cable ASM |
| 40 | 4 | 03-1210-40 | Cable ASM |
| 41 | 4 | 203-1322-00 | TurnBuckle Ball Shank 5/16 Dia Ball |
| 43 | 4 | 203-1315-00 | Turnbuckle Ball Shank |
| 44 | 4 | 203-1323-00 | TurnBuckle Ball Shank 3/8-24 |

Tip Section
Sheet 3

DETAIL A

DETAIL B

DETAIL C

Knuckle Arm
Sheet 2

Hold-In Arm
Sheet 2

Bar Bar
Sheet 3

Base
Sheet 2

DETAIL D

RUPP002149

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

**A3-0012(12-15)-BR**
**Parts Breakdown**

Last Updated 4/1/2021   Sheet 1 of 4

C:\Vault\A3-0012-BR\



**KNUCKLE ARM**

| # | QTY | PART NO | DESCRIPTION |
|---|---|---|---|
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

**Base**

| # | QTY | Part No | Description |
|---|---|---|---|
| 1 | 1 | 03-1545-23 | Oval Main Base |
| 2 | 1 | 03-1037-23 | Base Tube End 2" |
| 3 | 1 | 03-1036-23 | Base Toggle |
| 4 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 5 | 1 | 03-1122-50 | Flanged Bushing |
| 6 | 4 | 03-1205-50 | Base Toggle Bushing |
| 7 | 2 | 518-NEO-01 | Jam Nut |
| 8 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 9 | 1 | 420-2250-221 | Bolt |
| 10 | 1 | 420-NTE-01 | 1/4-20 Nylock |

**HOLD-IN ARM**

| # | QTY | PART NO | DESCRIPTION |
|---|---|---|---|
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

**RUPP002150**

C:\Vault\A3-0012-BR\

### Heavy Tip Section

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1714-23 | TIP SECTION LOWER HEAVY |
| 2 | 1 | 03-1715-23 | TIP SECTION UPPER HEAVY |
| 3 | 1 | 03-1717-23 | TIP CABLE ANCHOR HEAVY |
| 4 | 1 | 03-1716-23 | TIP POINT/HEAVY |
| 5 | 1 | 03-1062-42 | Eye Bolt |
| 6 | 4 | 03-1175-50 | Washer, Nylon |
| 7 | 3 | 500-250-S1 | 1/2 x 1/4 Washer |
| 8 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 9 | 1 | 03-1063-42 | Eye Bolt |
| 10 | 1 | 420-NTE-01 | 1/4-20 Nylock |

### Std Tip Section

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 2 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 3 | 1 | 03-1190-23 | Tip Cable Anchor Ball Type |
| 4 | 4 | 500-250-S1 | 1/2 x 1/4 Washer |
| 5 | 4 | 03-1175-50 | Washer, Nylon |
| 6 | 1 | 03-1063-42 | Eye Bolt |
| 7 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 8 | 1 | 03-1023-23 | Tip Point |
| 9 | 1 | 03-1061-42 | Eye Bolt |
| 10 | 1 | 420-CBO-00 | Cap Nut |

### BR Back Bar

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1553-23 | Tube |
| 2 | 2 | 03-1697-40 | 1/4" x 1 3/4" Spring Pin |
| 3 | 2 | 03-1556-23 | 1-3/4 x 7/8 REDUCER |
| 4 | 1 | 03-1022-23 | Solid Clevis 7/8 x 14 |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1012-23 | Clevis |
| 7 | 1 | 03-1198-23 | Oval Toggle Base |
| 8 | 1 | 03-1013-23 | Clevis Toggle |
| 9 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 10 | 6 | 03-1121-50 | 1/4 Flanged Sleeve |
| 11 | 2 | 03-1253-50 | Tube Bushing 1" |
| 12 | 3 | 420-NTE-01 | 1/4-20 Nylock |
| 13 | 1 | Call | Clamp on Collar 2-3/8 |
| 14 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 15 | 1 | 03-1252-50 | Tube Bushing .375 |
| 16 | 4 | 420-0875-041 | Screw |

### Tournament Heavy Back Bar (1-3/8")

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to 7/8 Reducer |



Ø 1-1/4"

Ø 1"

Ø 1-3/4

Ø 1 3/8"

RUPP002151

C:\Vault\A3-0012-BR\

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1532-23 | TAPERED BASE TUBE |
| 2 | 1 | 03-1533-23 | Tapered  Intermediate Tube |
| 3 | 1 | 03-1005-23 | Tube |
| 4 | 1 | See Sheet 3 | TIP SECTION  UPPER HEAVY |
| 5 | 1 | See sheet 3 | TIP SECTION LOWER HEAVY |

**RUPP002152**

C:\Vault\A3-0012-BR\



| ITEM No | QTY | Part No. | Description |
|---|---|---|---|
| 1 | 1 | 03-1003-23 | Tube |
| 6 | 1 | 03-1019-23 | Middle Intermediate Tube |
| 9 | 12 | 03-1033-AS | SPREADER TIP |
| 12 | 1 | 03-1041-23 | UPPER INTERMEDIATE TUBE |
| 14 | 1 | 03-1061-42 | Eye Bolt |
| 15 | 1 | 03-1063-42 | Eye Bolt |
| 16 | 1 | 03-1064-42 | Eye Bolt |
| 17 | 2 | 03-1065-42 | Eye Bolt |
| 25 | 12 | 03-1175-50 | Washer, Nylon |
| 26 | 1 | 03-1190-23 | Tip Cable Anchor Ball Type |
| 27 | 1 | 03-1191-23 | Base Cable Anchor |
| 28 | 1 | 03-1192-23 | Spreader Center 2 x 1-3/4 Ball |
| 29 | 1 | 03-1193-23 | Spreader Center 1-3/4 x 1-5/8 Ball |
| 30 | 1 | 03-1197-23 | Spreader Center 1-5/8 x 1-1/2 Ball |
| 34 | 4 | 03-1210-40 | Cable ASM |
| 35 | 4 | 03-1217-40 | Cable ASM |
| 36 | 4 | 03-1217-40 | Cable ASM |
| 37 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 38 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 39 | 12 | 03-1243-AS | Spreader "O" Ring Stud |
| 41 | 4 | 03-1248-23 | 9" Spreader Tube |
| 42 | 4 | 03-1249-23 | 12" Spreader Tube |
| 43 | 4 | 03-1247-23 | 7" Spreader Tube |
| 52 | 12 | 203-1315-00 | Turnbuckle Ball Shank |
| 56 | 1 | 420-2750-221 | Bolt |
| 58 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 59 | 7 | 500-250-S1 | 1/2 x 1/4 Washer |
| 60 | 15 | 420-NTE-01 | 1/4-20 Nylock |

Tip
See Sheet 3

DETAIL A

DETAIL B

DETAIL E

DETAIL D

DETAIL C

Hold-In Arm
See Sheet 2

Knuckle Arm
See Sheet 2

Back Bar
See Sheet 3

Base
See Sheet 3

RUPP002153

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

**a3-0012-sd
Parts Breakdown**

Last Updated 12/11/2020Sheet 1 of 4

C:\vault\a3-0012-sd\



| # | QTY | PART NO | DESCRIPTION |
|---|---|---|---|
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

**KNUCKLE ARM**

| HOLD-IN ARM | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

**RUPP002154**

C:\vault\03-0012-sd\

| TIP | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1023-23 | TIP POINT |
| 2 | 1 | 03-1061-42 | EYE BOLT |
| 3 | 2 | 03-1175-50 | WASHER, NYLON |
| 4 | 1 | 420-CBO-00 | CAP NUT |
| 5 | 2 | 500-250-S1 | 1/2 X 1/4 WASHER |

| BASE | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1036-23 | BASE TOGGLE |
| 2 | 1 | 03-1037-23 | BASE TUBE END 2" |
| 3 | 4 | 03-1122-50 | FLANGED BUSHING |
| 4 | 4 | 03-1205-50 | BASE TOGGLE BUSHING |
| 5 | 1 | 03-1545-23 | OVAL MAIN BASE |
| 6 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 7 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 8 | 2 | 518-NEO-01 | JAM NUT |
| 9 | 1 | 420-2250-221 | BOLT |
| 10 | 1 | 420-NTE-01 | 1/4-20 NYLOCK |

| BACK BAR (1") | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1022-23 | SOLID CLEVIS 7/8 X 14 |
| 4 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 5 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 6 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 7 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 8 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 9 | 4 | 420-0875-041 | SCREW |
| 10 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 11 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 12 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 13 | 1 | AL-1050-0825 | TUBE |
| 14 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

| Tournament Heavy Back Bar (1-3/8") | | | |
|---|---|---|---|
| # | QTY | Part No | Description |
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to  7/8 Reducer |







$\phi\,1\frac{3}{8}"$

**RUPP002155**

C:\vault\ra3-0012-sd\

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1003-23 | Tube |
| 2 | 1 | 03-1019-23 | Middle Intermediate Tube |
| 3 | 1 | 03-1046-23 | 1.625 OD x 1.515 ID x 80 Drawn Tube |
| 4 | 1 | 03-1041-23 | UPPER INTERMEDIATE TUBE |
| 5 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 6 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |



RUPP002156

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

**a3-0012-sd**
**Parts Breakdown**

Last Updated 12/11/2020     Sheet 4 of 4



| ITEM | QTY | Part No. | Description |
|---|---|---|---|
| 1 | 1 | 03-1003-23 | Tube |
| 6 | 1 | 03-1020-23 | 1.75 OD x 1.640 ID x 80 Drawn Tube |
| 9 | 12 | 03-1033-AS | SPREADER TIP |
| 12 | 1 | 03-1046-23 | 1.625 OD x 1.515 ID x 80 Drawn Tube |
| 14 | 1 | 03-1061-42 | Eye Bolt |
| 15 | 1 | 03-1063-42 | Eye Bolt |
| 16 | 1 | 03-1064-42 | Eye Bolt |
| 17 | 2 | 03-1065-42 | Eye Bolt |
| 25 | 12 | 03-1175-50 | Washer, Nylon |
| 26 | 1 | 03-1190-23 | Tip Cable Anchor Ball Type |
| 27 | 1 | 03-1191-23 | Base Cable Anchor |
| 28 | 1 | 03-1192-23 | Spreader Center 2 x 1-3/4 Ball |
| 29 | 1 | 03-1193-23 | Spreader Center 1-3/4 x 1-5/8 Ball |
| 30 | 1 | 03-1197-23 | Spreader Center 1-5/8 x 1-1/2 Ball |
| 34 | 4 | 03-1212-40 | Cable  ASM |
| 35 | 4 | 03-1215-40 | Cable  ASM |
| 36 | 4 | 03-1548-40 | Cable  ASM |
| 37 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 38 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 39 | 12 | 03-1243-AS | Spreader "O" Ring Stud |
| 41 | 4 | 03-1248-23 | 9" Spreader Tube |
| 42 | 4 | 03-1249-23 | 12" Spreader Tube |
| 43 | 4 | 03-1247-23 | 7" Spreader Tube |
| 52 | 12 | 203-1315-00 | Turnbuckle Ball Shank |
| 56 | 1 | 420-2750-221 | Bolt |
| 58 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 59 | 7 | 500-250-S1 | 1/2 x 1/4 Washer |
| 60 | 15 | 420-NTE-01 | 1/4-20 Nylock |

Tip
See Sheet 3

DETAIL A

DETAIL B

DETAIL E

Hold-In Arm
See Sheet 2

Knuckle Arm
See Sheet 2

DETAIL D

Base
See Sheet 3

DETAIL C

Back Bar
See Sheet 3

RUPP002157

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

C:\vault\a3-0012-spl\

**a3-0012-spl**
**Parts Breakdown**
Last Updated 1/4/2021   Sheet 1 of 4



| # | QTY | PART NO | DESCRIPTION |
|---|---|---|---|
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

**RUPP002158**

| HOLD-IN ARM | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

C:\vault\03-0012-spl\

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| | | **TIP** | |
| 1 | 1 | 03-1023-23 | TIP POINT |
| 2 | 1 | 03-1061-42 | EYE BOLT |
| 3 | 2 | 03-1175-50 | WASHER, NYLON |
| 4 | 1 | 420-CBO-00 | CAP NUT |
| 5 | 2 | 500-250-S1 | 1/2 X 1/4 WASHER |

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| | | **BASE** | |
| 1 | 1 | 03-1036-23 | BASE TOGGLE |
| 2 | 1 | 03-1037-23 | BASE TUBE END 2" |
| 3 | 4 | 03-1122-50 | FLANGED BUSHING |
| 4 | 4 | 03-1205-50 | BASE TOGGLE BUSHING |
| 5 | 1 | 03-1545-23 | OVAL MAIN BASE |
| 6 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 7 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 8 | 2 | 518-NEO-01 | JAM NUT |
| 9 | 1 | 420-2250-221 | BOLT |
| 10 | 1 | 420-NTE-01 | 1/4-20 NYLOCK |

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| | | **BACK BAR (1")** | |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1022-23 | SOLID CLEVIS 7/8 X 14 |
| 4 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 5 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 6 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 7 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 8 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 9 | 4 | 420-0875-041 | SCREW |
| 10 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 11 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 12 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 13 | 1 | AL-1050-0825 | TUBE |
| 14 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| | | **Tournament Heavy Back Bar (1-3/8")** | |
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to 7/8 Reducer |







$\phi\, 1\frac{3}{8}"$

**RUPP002159**

C:\vault\ng3-0012-spl\

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1003-23 | Tube |
| 2 | 1 | 03-1020-23 | 1.75 OD x 1.640 ID x 80 Drawn Tube |
| 3 | 1 | 03-1045-23 | 1.625 OD x 1.515 ID x 60 Drawn Tube |
| 4 | 1 | 03-1046-23 | 1.625 OD x 1.515 ID x 80 Drawn Tube |
| 5 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 6 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |



RUPP002160

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

**a3-0012-spl**
**Parts Breakdown**

Last Updated 1/4/2021    Sheet 4 of 4

C:\vault\a3-0012-spl\



| QTY | Part No. | Description |
|---|---|---|
| 1 | 03-1019-23 | Middle Intermediate Tube |
| 16 | 03-1033-AS | SPREADER TIP |
| 1 | 03-1041-23 | UPPER INTERMEDIATE TUBE |
| 1 | 03-1064-42 | Eye Bolt |
| 2 | 03-1065-42 | Eye Bolt |
| 1 | 03-1066-23 | Eye Bolt |
| 1 | 03-1067-42 | Eye Bolt |
| 14 | 03-1175-50 | Washer, Nylon |
| 1 | 03-1193-23 | Spreader Center 1-3/4 x 1-5/8 Ball |
| 1 | 03-1197-23 | Spreader Center 1-5/8 x 1-1/2 Ball |
| 4 | 03-1210-40 | Cable  ASM |
| 4 | 03-1217-40 | Cable  ASM |
| 4 | 03-1217-40 | Cable  ASM |
| 16 | 03-1243-AS | Spreader "O" Ring Stud |
| 4 | 03-1247-23 | 7" Spreader Tube |
| 4 | 03-1248-23 | 9" Spreader Tube |
| 4 | 03-1249-23 | 12" Spreader Tube |
| 4 | 03-1250-23 | 15" Spreader Tube |
| 1 | 03-1527-23 | Cable Base Collar 2-3/8" |
| 1 | 03-1529-23 | Spreader Center 2-3/8" x 2-3/16" |
| 1 | 03-1530-23 | Spreader Center 2" x 1-3/4" |
| 1 | 03-1532-23 | TAPERED BASE TUBE |
| 1 | 03-1533-23 | Tapered  Intermediate Tube |
| 4 | 03-1542-40 | Cable  ASM |
| 8 | 203-1315-00 | Turnbuckle Ball Shank |
| 4 | 203-1322-00 | TurnBuckle Ball Shank 5/16 Dia Ball |
| 4 | 203-1323-00 | TurnBuckle Ball Shank 3/8-24 |
| 2 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 16 | 420-NTE-01 | 1/4-20 Nylock |
| 8 | 500-250-S1 | 1/2 x 1/4 Washer |

(Item column, leftmost: 5, 7, 10, 14, 15, 16, 17, 26, 27, 28, 32, 33, 34, 35, 37, 38, 39, 40, 46, 47, 48, 50, 51, 54, 63, 64, 65, 69, 70, 71)

Tip Section
Sheet 3

DETAIL A

DETAIL B

DETAIL C

DETAIL D

DETAIL E

Knuckle Arm
Sheet 2

Hold-In Arm
Sheet 2

Back Bar
Sheet 3

Base
Sheet 2

A
B
C
D
E

RUPP002161

Rupp Marine Inc
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

A4-0010(9-11)-BR
Parts Breakdown
Last Updated 4/1/2021    Sheet 1 of 4

C:\Vault\A4-0010-BR\



**KNUCKLE ARM**

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

**Base**

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1545-23 | Oval Main Base |
| 2 | 1 | 03-1037-23 | Base Tube End 2" |
| 3 | 1 | 03-1036-23 | Base Toggle |
| 4 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 5 | 4 | 03-1122-50 | Flanged Bushing |
| 6 | 4 | 03-1205-50 | Base Toggle Bushing |
| 7 | 2 | 518-NEO-01 | Jam Nut |
| 8 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 9 | 1 | 420-2250-221 | Bolt |
| 10 | 1 | 420-NTE-01 | 1/4-20 Nylock |

**HOLD-IN ARM**

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

**RUPP002162**

C:\VaultVA4-0010-BR\

## Heavy Tip Section

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1714-23 | TIP SECTION LOWER HEAVY |
| 2 | 1 | 03-1715-23 | TIP SECTION  UPPER HEAVY |
| 3 | 1 | 03-1717-23 | TIP CABLE ANCHOR HEAVY |
| 4 | 1 | 03-1716-23 | TIP POINT/HEAVY |
| 5 | 1 | 03-1062-42 | Eye Bolt |
| 6 | 4 | 03-1175-50 | Washer, Nylon |
| 7 | 3 | 500-250-S1 | 1/2 x 1/4 Washer |
| 8 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 9 | 1 | 03-1063-42 | Eye Bolt |
| 10 | 1 | 420-NTE-01 | 1/4-20 Nylock |




## Std Tip Section

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 2 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 3 | 1 | 03-1190-23 | Tip Cable Anchor Ball Type |
| 4 | 4 | 500-250-S1 | 1/2 x 1/4 Washer |
| 5 | 4 | 03-1175-50 | Washer, Nylon |
| 6 | 1 | 03-1063-42 | Eye Bolt |
| 7 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 8 | 1 | 03-1023-23 | Tip Point |
| 9 | 1 | 03-1061-42 | Eye Bolt |
| 10 | 1 | 420-CBO-00 | Cap Nut |



## BR Back Bar

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1553-23 | Tube |
| 2 | 2 | 03-1697-40 | 1/4" x 1 3/4" Spring Pin |
| 3 | 2 | 03-1556-23 | 1-3/4 x 7/8  REDUCER |
| 4 | 1 | 03-1022-23 | Solid Clevis 7/8 x 14 |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1012-23 | Clevis |
| 7 | 1 | 03-1198-23 | Oval Toggle Base |
| 8 | 1 | 03-1013-23 | Clevis Toggle |
| 9 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 10 | 6 | 03-1121-50 | 1/4 Flanged Sleeve |
| 11 | 2 | 03-1253-50 | Tube Bushing 1" |
| 12 | 3 | 420-NTE-01 | 1/4-20 Nylock |
| 13 | 1 | Call | Clamp on Collar 2-3/8 |
| 14 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 15 | 1 | 03-1252-50 | Tube Bushing .375 |
| 16 | 4 | 420-0875-041 | Screw |

## Tournament Heavy Back Bar (1-3/8")

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to  7/8 Reducer |




**RUPP002163**

C:\Vault\A4-001D-BR\

Last Updated 4/1/2021    Sheet 3 of 4

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1532-23 | TAPERED BASE TUBE |
| 2 | 1 | 03-1533-23 | Tapered  Intermediate Tube |
| 3 | 1 | 03-1046-23 | 1.625 OD x 1.515 ID x 80 Drawn Tube |
| 4 | 1 | 03-1019-23 | Middle Intermediate Tube |
| 5 | 1 | 03-1041-23 | UPPER INTERMEDIATE TUBE |
| 6 | 1 | 03-1714-23 | TIP SECTION LOWER HEAVY |
| 7 | 1 | 03-1715-23 | TIP SECTION  UPPER HEAVY |

**RUPP002164**

C:\Vault\X4-0010-BR\



| Item No. | QTY | Part No. | Description |
|---|---|---|---|
| 1 | 1 | 03-1002-23 (03-1003-23) | Tube 8-10f (Tube 11F) |
| 2 | 1 | 03-1010-23 | 1.75 x 1.625 x 20' Tube |
| 9 | 16 | 03-1033-AS | SPREADER TIP |
| 12 | 1 | 03-1041-23 | UPPER INTERMEDIATE TUBE |
| 15 | 1 | 03-1064-42 | Eye Bolt |
| 16 | 3 | 03-1065-42 | Eye Bolt |
| 24 | 14 | 03-1175-50 | Washer, Nylon |
| 25 | 1 | 03-1191-23 | Base Cable Anchor |
| 26 | 1 | 03-1192-23 | Spreader Center 2 x 1-3/4 Ball |
| 27 | 1 | 03-1193-23 | Spreader Center 1-3/4 x 1-5/8 Ball |
| 28 | 1 | 03-1193-23Mod | Spreader Center 1-3/4 x 1-3/4 Ball |
| 29 | 1 | 03-1197-23 | Spreader Center 1-5/8 x 1-1/2 Ball |
| 33 | 4 | 03-1210-40 | Cable ASM |
| 34 | 4 | 03-1210-40 | Cable ASM |
| 35 | 4 | 03-1215-40 | Cable ASM |
| 36 | 4 | 03-1217-40 | Cable ASM |
| 37 | 16 | 03-1243-AS | Spreader "O" Ring Stud |
| 39 | 4 | 03-1247-23 | 7" Spreader Tube |
| 40 | 4 | 03-1248-23 | 9" Spreader Tube |
| 41 | 4 | 03-1249-23 | 12" Spreader Tube |
| 42 | 4 | 03-1250-23 | 15" Spreader Tube |
| 59 | 16 | 203-1315-00 | Turnbuckle Ball Shank |
| 63 | 1 | 420-2750-221 | Bolt |
| 65 | 17 | 420-NTE-01 | 1/4-20 Nylock |
| 66 | 7 | 500-250-S1 | 1/2 x 1/4 Washer |
| 72 | 1 | 420-2250-221 | Bolt |
| 73 | 1 | 518-1750-011 | Hex bolt |

Tip Section
Sheet 3

DETAIL A

DETAIL B

DETAIL C

Knuckle Arm
Sheet 2

Hold-In Arm
Sheet 2

Base
Sheet 3

DETAIL D

Back Bar
Sheet 3

A

B

C

D

E

RUPP002165

DETAIL E

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300 (866)477-2678

**A4-0010-STD**
**Parts Breakdown**
Last Updated 4/1/2021   Sheet 1 of 4

C:\Vault\A4-0010-STD\



| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| | | KNUCKLE ARM | |
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| | | HOLD-IN ARM | |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

**RUPP002166**

C:\Vault\A4-0010-STD\

| | TIP | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1023-23 | TIP POINT |
| 2 | 1 | 03-1061-42 | EYE BOLT |
| 3 | 2 | 03-1175-50 | WASHER, NYLON |
| 4 | 1 | 420-CBO-00 | CAP NUT |
| 5 | 2 | 500-250-S1 | 1/2 X 1/4 WASHER |

| | BASE | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1036-23 | BASE TOGGLE |
| 2 | 1 | 03-1037-23 | BASE TUBE END 2" |
| 3 | 4 | 03-1122-50 | FLANGED BUSHING |
| 4 | 4 | 03-1205-50 | BASE TOGGLE BUSHING |
| 5 | 1 | 03-1545-23 | OVAL MAIN BASE |
| 6 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 7 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 8 | 2 | 518-NEO-01 | JAM NUT |
| 9 | 1 | 420-2250-221 | BOLT |
| 10 | 1 | 420-NTE-01 | 1/4-20 NYLOCK |

| | BACK BAR (1") | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1022-23 | SOLID CLEVIS 7/8 X 14 |
| 4 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 5 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 6 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 7 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 8 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 9 | 4 | 420-0875-041 | SCREW |
| 10 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 11 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 12 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 13 | 1 | AL-1050-0825 | TUBE |
| 14 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

| | Tournament Heavy Back Bar (1-3/8") | | |
|---|---|---|---|
| # | QTY | Part No | Description |
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to 7/8 Reducer |







$\varnothing \, 1\frac{3}{8}"$

**RUPP002167**

C:\Vault\VA4-0010-STD\

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1002-23 (03-1003-23) | Tube 8-10f (Tube 11F) |
| 3 | 1 | 03-1010-23 | 1.75 x 1.625 x 20' Tube |
| 4 | 1 | 03-1041-23 | UPPER INTERMEDIATE TUBE |
| 5 | 1 | 03-1240-23 | TIP SECTION LOWER |
| 6 | 1 | 03-1239-23 | TIP SECTION  UPPER |

**RUPP002168**

C:\Vault\A4-0010-STD\



Tip Section
Sheet 3

DETAIL A

DETAIL B

Knuckle Arm
Sheet 2

Hold-In Arm
Sheet 2

DETAIL C

Back Bar
Sheet 3

Base
Sheet 2

DETAIL D

DETAIL E

RUPP002169

| QTY | | Part No | Description |
|---|---|---|---|
| 5 | 1 | 03-1019-23 | Middle Intermediate Tube |
| 7 | 16 | 03-1033-AS | SPREADER TIP |
| 10 | 1 | 03-1041-23 | UPPER INTERMEDIATE TUBE |
| 14 | 1 | 03-1064-42 | Eye Bolt |
| 15 | 2 | 03-1065-42 | Eye Bolt |
| 16 | 1 | 03-1066-23 | Eye Bolt |
| 17 | 1 | 03-1067-42 | Eye Bolt |
| 26 | 14 | 03-1175-50 | Washer, Nylon |
| 27 | 1 | 03-1193-23 | Spreader Center 1-3/4 x 1-5/8 Ball |
| 28 | 1 | 03-1197-23 | Spreader Center 1-5/8 x 1-1/2 Ball |
| 32 | 4 | 03-1210-40 | Cable  ASM |
| 33 | 4 | 03-1217-40 | Cable  ASM |
| 34 | 4 | 03-1217-40 | Cable  ASM |
| 35 | 16 | 03-1243-AS | Spreader "O" Ring Stud |
| 37 | 4 | 03-1247-23 | 7" Spreader Tube |
| 38 | 4 | 03-1248-23 | 9" Spreader Tube |
| 39 | 4 | 03-1249-23 | 12" Spreader Tube |
| 40 | 4 | 03-1250-23 | 15" Spreader Tube |
| 46 | 1 | 03-1527-23 | Cable Base Collar 2-3/8" |
| 47 | 1 | 03-1529-23 | Spreader Center 2-3/8" x 2-3/16" |
| 48 | 1 | 03-1530-23 | Spreader Center 2" x 1-3/4" |
| 50 | 1 | 03-1532-23 | TAPERED BASE TUBE |
| 51 | 1 | 03-1533-23 | Tapered  Intermediate Tube |
| 54 | 4 | 03-1541-40 | Cable  ASM |
| 58 | 1 | 03-1714-23 | TIP SECTION LOWER HEAVY |
| 62 | 8 | 203-1315-00 | Turnbuckle Ball Shank |
| 63 | 4 | 203-1322-00 | TurnBuckle Ball Shank 5/16 Dia Ball |
| 64 | 4 | 203-1323-00 | TurnBuckle Ball Shank 3/8-24 |
| 68 | 2 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 69 | 16 | 420-NTE-01 | 1/4-20 Nylock |
| 70 | 8 | 500-250-S1 | 1/2 x 1/4 Washer |

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

## A4-0012(12-14)-BR
## Parts Breakdown

Last Updated 5/19/2021  Sheet 1 of 4

C:\Vault\A4-0012-BR\



**KNUCKLE ARM**

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | Screw 1/4"-20 |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

**Base**

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1545-23 | Oval Main Base |
| 2 | 1 | 03-1037-23 | Base Tube End 2" |
| 3 | 1 | 03-1036-23 | Base Toggle |
| 4 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 5 | 4 | 03-1122-50 | Flanged Bushing |
| 6 | 4 | 03-1205-50 | Base Toggle Bushing |
| 7 | 2 | 518-NEO-01 | Jam Nut |
| 8 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 9 | 1 | 420-2250-221 | Bolt |
| 10 | 1 | 420-NTE-01 | 1/4-20 Nylock |

**HOLD-IN ARM**

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | Screw 1/4"-20 |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

**RUPP002170**

C:\Vault\A4-0012-BR\

### Heavy Tip Section

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1714-23 | TIP SECTION LOWER HEAVY |
| 2 | 1 | 03-1715-23 | TIP SECTION  UPPER HEAVY |
| 3 | 1 | 03-1717-23 | TIP CABLE ANCHOR HEAVY |
| 4 | 1 | 03-1716-23 | TIP POINT/HEAVY |
| 5 | 1 | 03-1062-42 | Eye Bolt |
| 6 | 4 | 03-1175-50 | Washer, Nylon |
| 7 | 3 | 500-250-S1 | 1/2 x 1/4 Washer |
| 8 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 9 | 1 | 03-1063-42 | Eye Bolt |
| 10 | 1 | 420-NTE-01 | 1/4-20 Nylock |



### Std Tip Section

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 2 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 3 | 1 | 03-1190-23 | Tip Cable Anchor Ball Type |
| 4 | 4 | 500-250-S1 | 1/2 x 1/4 Washer |
| 5 | 4 | 03-1175-50 | Washer, Nylon |
| 6 | 1 | 03-1063-42 | Eye Bolt |
| 7 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 8 | 1 | 03-1023-23 | Tip Point |
| 9 | 1 | 03-1061-42 | Eye Bolt |
| 10 | 1 | 420-CBO-00 | Cap Nut |



### BR Back Bar

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1553-23 | Tube |
| 2 | 2 | 03-1697-40 | 1/4" x 1 3/4" Spring Pin |
| 3 | 2 | 03-1556-23 | 1-3/4 x 7/8  REDUCER |
| 4 | 1 | 03-1022-23 | Solid Clevis 7/8 x 14 |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1012-23 | Clevis |
| 7 | 1 | 03-1198-23 | Oval Toggle Base |
| 8 | 1 | 03-1013-23 | Clevis Toggle |
| 9 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 10 | 6 | 03-1121-50 | 1/4 Flanged Sleeve |
| 11 | 2 | 03-1253-50 | Tube Bushing 1" |
| 12 | 3 | 420-NTE-01 | 1/4-20 Nylock |
| 13 | 1 | Call | Clamp on Collar 2-3/8 |
| 14 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 15 | 1 | 03-1252-50 | Tube Bushing .375 |
| 16 | 4 | 420-0875-041 | Screw 1/4"-20 |



### Tournament Heavy Back Bar (1-3/8")

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to  7/8 Reducer |



**RUPP002171**

C:\Vault\A4-0012-BR\

Last Updated 5/19/2021   Sheet 3 of 4

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1532-23 | TAPERED BASE TUBE |
| 2 | 1 | 03-1533-23 | Tapered  Intermediate Tube |
| 3 | 1 | 03-1046-23 | 1.625 OD x 1.515 ID x 80 Drawn Tube |
| 4 | 1 | 03-1019-23 | Middle Intermediate Tube |
| 5 | 1 | 03-1041-23 | UPPER INTERMEDIATE TUBE |
| 6 | 1 | 03-1714-23 | TIP SECTION LOWER HEAVY |
| 7 | 1 | 03-1715-23 | TIP SECTION  UPPER HEAVY |



**RUPP002172**

C:\Vault\A4-0012-BR\



| Item | QTY | Part # | Description |
|---|---|---|---|
| 1 | 1 | 03-1003-23 | Tube |
| 2 | 1 | 03-1010-23 | 1.75 x 1.625 x 20' Tube |
| 9 | 16 | 03-1033-AS | SPREADER TIP |
| 12 | 1 | 03-1041-23 | UPPER INTERMEDIATE TUBE |
| 15 | 1 | 03-1064-42 | Eye Bolt |
| 16 | 3 | 03-1065-42 | Eye Bolt |
| 24 | 14 | 03-1175-50 | Washer, Nylon |
| 25 | 1 | 03-1191-23 | Base Cable Anchor |
| 26 | 1 | 03-1192-23 | Spreader Center 2 x 1-3/4 Ball |
| 27 | 1 | 03-1193-23 | Spreader Center 1-3/4 x 1-5/8 Ball |
| 28 | 1 | 03-1193-23Mod | Spreader Center 1-3/4 x 1-3/4 Ball |
| 29 | 1 | 03-1197-23 | Spreader Center 1-5/8 x 1-1/2 Ball |
| 33 | 4 | 03-1210-40 | Cable ASM |
| 34 | 4 | 03-1210-40 | Cable ASM |
| 35 | 4 | 03-1217-40 | Cable ASM |
| 36 | 4 | 03-1217-40 | Cable ASM |
| 37 | 16 | 03-1243-AS | Spreader "O" Ring Stud |
| 39 | 4 | 03-1247-23 | 7" Spreader Tube |
| 40 | 4 | 03-1248-23 | 9" Spreader Tube |
| 41 | 4 | 03-1249-23 | 12" Spreader Tube |
| 42 | 4 | 03-1250-23 | 15" Spreader Tube |
| 59 | 16 | 203-1315-00 | Turnbuckle Ball Shank |
| 63 | 1 | 420-2750-221 | Bolt |
| 65 | 17 | 420-NTE-01 | 1/4-20 Nylock |
| 66 | 7 | 500-250-S1 | 1/2 x 1/4 Washer |
| 72 | 1 | 420-2250-221 | Bolt |
| 73 | 1 | 518-1750-011 | Hex bolt |

Tip Section
Sheet 3

DETAIL A

DETAIL B

DETAIL C

DETAIL D

DETAIL E

Knuckle Arm
Sheet 2

Hold-In Arm
Sheet 2

Back Bar
Sheet 3

Base
Sheet 3

A

B

C

D

E

RUPP002173

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

**A4-0012-STD**
**Parts Breakdown**
Last Updated 4/1/2021   Sheet 1 of 4

C:\Vault\A4-0012-STD\

**KNUCKLE ARM**

| # | QTY | PART NO | DESCRIPTION |
|---|---|---|---|
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |



**RUPP002174**

| HOLD-IN ARM | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

C:\Vault\A4-0012-STD\

| TIP | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1023-23 | TIP POINT |
| 2 | 1 | 03-1061-42 | EYE BOLT |
| 3 | 2 | 03-1175-50 | WASHER, NYLON |
| 4 | 1 | 420-CBO-00 | CAP NUT |
| 5 | 2 | 500-250-S1 | 1/2 X 1/4 WASHER |

| BASE | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1036-23 | BASE TOGGLE |
| 2 | 1 | 03-1037-23 | BASE TUBE END 2" |
| 3 | 4 | 03-1122-50 | FLANGED BUSHING |
| 4 | 4 | 03-1205-50 | BASE TOGGLE BUSHING |
| 5 | 1 | 03-1545-23 | OVAL MAIN BASE |
| 6 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 7 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 8 | 2 | 518-NEO-01 | JAM NUT |
| 9 | 1 | 420-2250-221 | BOLT |
| 10 | 1 | 420-NTE-01 | 1/4-20 NYLOCK |

| BACK BAR (1") | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1022-23 | SOLID CLEVIS 7/8 X 14 |
| 4 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 5 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 6 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 7 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 8 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 9 | 4 | 420-0875-041 | SCREW |
| 10 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 11 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 12 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 13 | 1 | AL-1050-0825 | TUBE |
| 14 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

| Tournament Heavy Back Bar (1-3/8") | | | |
|---|---|---|---|
| # | QTY | Part No | Description |
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to 7/8 Reducer |







$\phi\,1\frac{3}{8}"$

**RUPP002175**

C:\Vault\A4-0012-STD\

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1003-23 | Tube |
| 2 | 1 | 03-1011-23 | 1.625 OD x 1.515 ID x 192" Drawn Tube |
| 3 | 1 | 03-1010-23 | 1.75 x 1.625 x 20' Tube |
| 4 | 1 | 03-1041-23 | UPPER INTERMEDIATE TUBE |
| 5 | 1 | 03-1240-23 | TIP SECTION LOWER |
| 6 | 1 | 03-1239-23 | TIP SECTION  UPPER |

**RUPP002176**

C:\Vault\A4-0012-STD\



| Item | Qty | Part Number | Description |
|---|---|---|---|
| 5 | 1 | 03-1020-23 | 1.75 OD x 1.640 ID x 80 Drawn Tube |
| 7 | 16 | 03-1033-AS | SPREADER TIP |
| 13 | 1 | 03-1064-42 | Eye Bolt |
| 14 | 2 | 03-1065-42 | Eye Bolt |
| 15 | 1 | 03-1066-23 | Eye Bolt |
| 16 | 1 | 03-1067-42 | Eye Bolt |
| 25 | 14 | 03-1175-50 | Washer, Nylon |
| 26 | 1 | 03-1193-23 | Spreader Center 1-3/4 x 1-5/8 Ball |
| 27 | 1 | 03-1197-23 | Spreader Center 1-5/8 x 1-1/2 Ball |
| 31 | 4 | 03-1211-40 | Cable  ASM |
| 32 | 4 | 03-1215-40 | Cable  ASM |
| 33 | 4 | 03-1216-40 | Cable  ASM |
| 34 | 16 | 03-1243-AS | Spreader "O" Ring Stud |
| 36 | 4 | 03-1247-23 | 7" Spreader Tube |
| 37 | 4 | 03-1248-23 | 9" Spreader Tube |
| 38 | 4 | 03-1249-23 | 12" Spreader Tube |
| 39 | 4 | 03-1250-23 | 15" Spreader Tube |
| 45 | 1 | 03-1527-23 | Cable Base Collar 2-3/8" |
| 46 | 1 | 03-1529-23 | Spreader Center 2-3/8" x 2-3/16" |
| 47 | 1 | 03-1530-23 | Spreader Center 2" x 1-3/4" |
| 49 | 1 | 03-1532-23 | TAPERED BASE TUBE |
| 50 | 1 | 03-1533-23 | Tapered  Intermediate Tube |
| 53 | 4 | 03-1541-40 | Cable  ASM |
| 62 | 8 | 203-1315-00 | Turnbuckle Ball Shank |
| 63 | 4 | 203-1322-00 | TurnBuckle Ball Shank 5/16 Dia Ball |
| 64 | 4 | 203-1323-00 | TurnBuckle Ball Shank 3/8-24 |
| 68 | 2 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 69 | 16 | 420-NTE-01 | 1/4-20 Nylock |
| 70 | 8 | 500-250-S1 | 1/2 x 1/4 Washer |
| 76 | 1 | 03-1045-23 | 1.625 OD x 1.515 ID x 68 Drawn Tube |

Tip Section
Sheet 3

DETAIL A

DETAIL B

Knuckle Arm
Sheet 2

Hold-In Arm
Sheet 2

DETAIL C

Back Bar
Sheet 3

Base
Sheet 2

DETAIL D

DETAIL E

RUPP002177

**Rupp Marine Inc**
**Serious Sportfishing Hardware**
(772)286-5300  (866)477-2678

**A4-0014-BRV**
**Parts Breakdown**
Last Updated 4/1/2021    Sheet 1 of 4

C:\Vault\A4-0014-BRV



| KNUCKLE ARM | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

| Base | | | |
|---|---|---|---|
| # | QTY | Part No | Description |
| 1 | 1 | 03-1545-23 | Oval Main Base |
| 2 | 1 | 03-1037-23 | Base Tube End 2" |
| 3 | 1 | 03-1036-23 | Base Toggle |
| 4 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 5 | 4 | 03-1122-50 | Flanged Bushing |
| 6 | 4 | 03-1205-50 | Base Toggle Bushing |
| 7 | 2 | 518-NEO-01 | Jam Nut |
| 8 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 9 | 1 | 420-2250-221 | Bolt |
| 10 | 1 | 420-NTE-01 | 1/4-20 Nylock |

| HOLD-IN ARM | | | |
|---|---|---|---|
| # | QTY | PART NO | DESCRIPTION |
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

**RUPP002178**

C:\Vault\A4-0014-BRV\

### Heavy Tip Section

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1714-23 | TIP SECTION LOWER HEAVY |
| 2 | 1 | 03-1715-23 | TIP SECTION  UPPER HEAVY |
| 3 | 1 | 03-1717-23 | TIP CABLE ANCHOR HEAVY |
| 4 | 1 | 03-1716-23 | TIP POINT/HEAVY |
| 5 | 1 | 03-1062-42 | Eye Bolt |
| 6 | 4 | 03-1175-50 | Washer, Nylon |
| 7 | 3 | 500-250-S1 | 1/2 x 1/4 Washer |
| 8 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 9 | 1 | 03-1063-42 | Eye Bolt |
| 10 | 1 | 420-NTE-01 | 1/4-20 Nylock |



### Std Tip Section

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 2 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 3 | 1 | 03-1190-23 | Tip Cable Anchor Ball Type |
| 4 | 4 | 500-250-S1 | 1/2 x 1/4 Washer |
| 5 | 4 | 03-1175-50 | Washer, Nylon |
| 6 | 1 | 03-1063-42 | Eye Bolt |
| 7 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 8 | 1 | 03-1023-23 | Tip Point |
| 9 | 1 | 03-1061-42 | Eye Bolt |
| 10 | 1 | 420-CBO-00 | Cap Nut |



### BR Back Bar

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1553-23 | Tube |
| 2 | 2 | 03-1697-40 | 1/4" x 1 3/4" Spring Pin |
| 3 | 2 | 03-1556-23 | 1-3/4 x 7/8  REDUCER |
| 4 | 1 | 03-1022-23 | Solid Clevis 7/8 x 14 |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1012-23 | Clevis |
| 7 | 1 | 03-1198-23 | Oval Toggle Base |
| 8 | 1 | 03-1013-23 | Clevis Toggle |
| 9 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 10 | 6 | 03-1121-50 | 1/4 Flanged Sleeve |
| 11 | 2 | 03-1253-50 | Tube Bushing 1" |
| 12 | 3 | 420-NTE-01 | 1/4-20 Nylock |
| 13 | 1 | Call | Clamp on Collar 2-3/8 |
| 14 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 15 | 1 | 03-1252-50 | Tube Bushing .375 |
| 16 | 4 | 420-0875-041 | Screw |

### Tournament Heavy Back Bar (1-3/8")

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to  7/8 Reducer |





RUPP002179

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1532-23 | TAPERED BASE TUBE |
| 2 | 1 | 03-1533-23 | Tapered  Intermediate Tube |
| 3 | 1 | 03-1045-23 | 1.625 OD x 1.515 ID x 68 Drawn Tube |
| 4 | 1 | 03-1020-23 | 1.75 OD x 1.640 ID x 80 Drawn Tube |
| 5 | 1 | 03-1046-23 | 1.625 OD x 1.515 ID x 80 Drawn Tube |
| 6 | 1 | 03-1714-23 | TIP SECTION LOWER HEAVY |
| 7 | 1 | 03-1715-23 | TIP SECTION  UPPER HEAVY |

**RUPP002180**

C:\Vault\A4-0014-BRV\



| QTY | | Part No. | Description |
|---|---|---|---|
| 1 | 1 | 03-1009-23 | 1.75 OD x 1.640 ID x 192" Drawn Tube |
| 7 | 20 | 03-1033-AS | SPREADER TIP |
| 10 | 1 | 03-1041-23 | UPPER INTERMEDIATE TUBE |
| 14 | 1 | 03-1064-42 | Eye Bolt |
| 15 | 3 | 03-1065-42 | Eye Bolt |
| 16 | 1 | 03-1066-23 | Eye Bolt |
| 17 | 1 | 03-1067-42 | Eye Bolt |
| 26 | 16 | 03-1175-50 | Washer, Nylon |
| 27 | 1 | 03-1193-23 | Spreader Center 1-3/4 x 1-5/8 Ball |
| 28 | 1 | 03-1193-23Mod | Spreader Center 1-3/4 x 1-3/4 Ball |
| 29 | 1 | 03-1197-23 | Spreader Center 1-5/8 x 1-1/2 Ball |
| 33 | 4 | 03-1211-40 | Cable ASM |
| 34 | 4 | 03-1215-40 | Cable ASM |
| 35 | 4 | 03-1215-40 | Cable ASM |
| 36 | 4 | 03-1215-40 | Cable ASM |
| 37 | 20 | 03-1243-AS | Spreader "O" Ring Stud |
| 39 | 4 | 03-1247-23 | 7" Spreader Tube |
| 40 | 4 | 03-1248-23 | 9" Spreader Tube |
| 41 | 8 | 03-1249-23 | 12" Spreader Tube |
| 42 | 4 | 03-1250-23 | 15" Spreader Tube |
| 48 | 1 | 03-1527-23 | Cable Base Collar 2-3/8" |
| 49 | 1 | 03-1529-23 | Spreader Center 2-3/8" x 2-3/16" |
| 50 | 1 | 03-1530-23 | Spreader Center 2" x 1-3/4" |
| 52 | 1 | 03-1532-23 | TAPERED BASE TUBE |
| 53 | 1 | 03-1533-23 | Tapered Intermediate Tube |
| 56 | 4 | 03-1541-40 | Cable ASM |
| 64 | 12 | 203-1315-00 | Turnbuckle Ball Shank |
| 65 | 4 | 203-1322-00 | TurnBuckle Ball Shank 5/16 Dia Ball |
| 66 | 4 | 203-1323-00 | TurnBuckle Ball Shank 3/8-24 |
| 70 | 2 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 71 | 17 | 420-NTE-01 | 1/4-20 Nylock |
| 72 | 9 | 500-250-S1 | 1/2 x 1/4 Washer |

Tip Section
Sheet 3

DETAIL A

DETAIL B

DETAIL C

DETAIL D

DETAIL E

DETAIL F

Hold-In Arm
Sheet 2

Knuckle Arm
Sheet 2

Back Bar
Sheet 3

Base
Sheet 2

RUPP002181

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300 (866)477-2678

C:\Vault\A5-0015-BR\

**A5-0015-BR**
**Parts Breakdown**
Last Updated 6/7/2022   Sheet 1 of 4



**KNUCKLE ARM**

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 2 | 03-1012-23 | CLEVIS |
| 2 | 2 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1016-23 | KNUCKLE JOINT, MALE |
| 4 | 1 | 03-1017-23 | KNUCKLE JOINT FEMALE |
| 5 | 1 | 03-1080-50 | BUSHING |
| 6 | 2 | 03-1103-23 | 7/8-14 Jam Nut |
| 7 | 8 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 2 | 03-1122-50 | FLANGED BUSHING |
| 9 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 10 | 2 | 03-1252-50 | TUBE BUSHING .375 |
| 11 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 2 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 4 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | 518-1750-011 | HEX BOLT |
| 17 | 1 | 518-NEO-01 | JAM NUT |
| 18 | 1 | AL-1050-0825 | TUBE |
| 19 | 1 | AL-1050-0825 | TUBE |
| 20 | 1 | CALL | CLAMP ON COLLAR 1 3/4 |

**Base**

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1545-23 | Oval Main Base |
| 2 | 1 | 03-1037-23 | Base Tube End 2" |
| 3 | 1 | 03-1036-23 | Base Toggle |
| 4 | 1 | (CA-0046) or 518-2000-011 | (ASM) or Hex Bolt |
| 5 | 4 | 03-1122-50 | Flanged Bushing |
| 6 | 4 | 03-1205-50 | Base Toggle Bushing |
| 7 | 2 | 518-NEO-01 | Jam Nut |
| 8 | 1 | (CA-0049) or 518-1750-011 | (ASM) or Hex bolt |
| 9 | 1 | 420-2250-221 | Bolt |
| 10 | 1 | 420-NTE-01 | 1/4-20 Nylock |

**HOLD-IN ARM**

| # | QTY | PART NO | DESCRIPTION |
|---|-----|---------|-------------|
| 1 | 1 | 03-1012-23 | CLEVIS |
| 2 | 1 | 03-1013-23 | CLEVIS TOGGLE |
| 3 | 1 | 03-1071-40 | RELEASE PIN |
| 4 | 1 | 03-1090-40 | RELEASE PIN LANYARD |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1114-23 | HOLD IN HOOK 7/8-14 |
| 7 | 6 | 03-1121-50 | 1/4 FLANGED SLEEVE |
| 8 | 1 | 03-1198-23 | OVAL TOGGLE BASE |
| 9 | 1 | 03-1252-50 | TUBE BUSHING .375 |
| 10 | 2 | 03-1253-50 | TUBE BUSHING 1" |
| 11 | 1 | AL-1050-0825 | 6" THREADED PIPE |
| 12 | 4 | 420-0875-041 | SCREW |
| 13 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 14 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 15 | 3 | 420-NTE-01 | 1/4-20 NYLOCK |
| 16 | 1 | CALL | CLAMP ON HOLD-IN COLLAR 1-3/4 |

**RUPP002182**

C:\Vault\A5-0015-BR\

## Heavy Tip Section

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1714-23 | TIP SECTION LOWER HEAVY |
| 2 | 1 | 03-1715-23 | TIP SECTION UPPER HEAVY |
| 3 | 1 | 03-1717-23 | TIP CABLE ANCHOR HEAVY |
| 4 | 1 | 03-1716-23 | TIP POINT/HEAVY |
| 5 | 1 | 03-1062-42 | Eye Bolt |
| 6 | 4 | 03-1175-50 | Washer, Nylon |
| 7 | 3 | 500-250-S1 | 1/2 x 1/4 Washer |
| 8 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 9 | 1 | 03-1063-42 | Eye Bolt |
| 10 | 1 | 420-NTE-01 | 1/4-20 Nylock |

## Std Tip Section

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1240-23 | Drawn Stepped Tube 15' 2Pc Section 90" 1-1/4 x 1-1/2 |
| 2 | 1 | 03-1239-23 | Drawn Stepped Tube 15' 2 Pc Section 98" 3/4 x 1-1/16 |
| 3 | 1 | 03-1190-23 | Tip Cable Anchor Ball Type |
| 4 | 4 | 500-250-S1 | 1/2 x 1/4 Washer |
| 5 | 4 | 03-1175-50 | Washer, Nylon |
| 6 | 1 | 03-1063-42 | Eye Bolt |
| 7 | 1 | 420-NEO-01 | 1/4-20 Nylock Nut |
| 8 | 1 | 03-1023-23 | Tip Point |
| 9 | 1 | 03-1061-42 | Eye Bolt |
| 10 | 1 | 420-CBO-00 | Cap Nut |

## BR Back Bar

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1553-23 | Tube |
| 2 | 2 | 03-1697-40 | 1/4" x 1 3/4" Spring Pin |
| 3 | 2 | 03-1556-23 | 1-3/4 x 7/8  REDUCER |
| 4 | 1 | 03-1022-23 | Solid Clevis 7/8 x 14 |
| 5 | 1 | 03-1103-23 | 7/8-14 Jam Nut |
| 6 | 1 | 03-1012-23 | Clevis |
| 7 | 1 | 03-1198-23 | Oval Toggle Base |
| 8 | 1 | 03-1013-23 | Clevis Toggle |
| 9 | 2 | (CA-0045) or 420-1875-011 | (ASM) or Hex Bolt |
| 10 | 6 | 03-1121-50 | 1/4 Flanged Sleeve |
| 11 | 2 | 03-1253-50 | Tube Bushing 1" |
| 12 | 3 | 420-NTE-01 | 1/4-20 Nylock |
| 13 | 1 | Call | Clamp on Collar 2-3/8 |
| 14 | 1 | (CA-0048) or 420-1375-011 | (ASM) or Hex Bolt |
| 15 | 1 | 03-1252-50 | Tube Bushing .375 |
| 16 | 4 | 420-0875-041 | Screw |

## Tournament Heavy Back Bar (1-3/8")

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | AL-1375-1125 | Tube |
| 3 | 2 | 03-1160-23 | 1-3/16 to  7/8 Reducer |





⌀ 1-1/4"

⌀ 1"

⌀ 1-3/4

⌀ 1$\frac{3}{8}$"

**RUPP002183**

C:\Vault\A5-0015-BR\

| # | QTY | Part No | Description |
|---|-----|---------|-------------|
| 1 | 1 | 03-1532-23 | TAPERED BASE TUBE |
| 2 | 1 | 03-1533-23 | Tapered Intermediate Tube |
| 3 | 1 | 03-1041-23 | UPPER INTERMEDIATE TUBE |
| 4 | 1 | 03-1042-23 | 1.625 OD x 1.515 ID |
| 5 | 1 | 03-1009-23 | 1.75 OD x 1.640 ID x 192" Drawn Tube |
| 6 | 1 | 03-1714-23 | TIP SECTION LOWER HEAVY |
| 7 | 1 | 03-1715-23 | TIP SECTION  UPPER HEAVY |



**RUPP002184**

C:\Vault\A5-0015-BR\



07-1285-40
Light Spring

07-1219-50
Latch

07-1221-40
Roller

07-1220-50
Button

07-1222-40KK
Adjuster
Un-Grooved

07-1286-50
Ball Nylon
(2) Per

07-1251-40
Grooved Pin

07-1222-40
Adjuster Grooved

07-1223-40
SS Ball
(2) Per

07-1218-50
Body

07-1224-40
Heavy Spring

07-1225-42
Release Pin Bail
(2) Per

® Rupp Marine Inc
RUPP Serious Sportfishing Hardware
(772)286-5300 (866)477-2678

RUPP002185

CA-0023
Parts Breakdown

Last Updated 4/20/2020  Sheet 1 of 1

C:\Vault\CA-0000\

07-1469-42
Klicker Bail

07-1225-42
Release Pin Bail
(2) Per

07-1223-40
SS Ball

07-1467-50
Klicker Body

07-1471-40
SS Spring

07-1286-50
Nylon Ball

07-1222-40KK

07-1468-50
Set Pin



Rupp Marine Inc
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

CA-0105
Parts Breakdown

Last Updated 6/24/2019  Sheet 1 of 1

RUPP002186

C:\Vault\CA-0000\

07-1473-40
Sm Nut

07-1466-50B
Body Half

07-1453-42
Swivil

07-1470-40
Spring

07-1451-34
Tension Screw

07-1452-42
Release Pin Bail

07-1472-40
Screw

07-1466-50A
Body Half



**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300 (866)477-2678

RUPP002187

CA-0106
Parts Breakdown

Last Updated 6/24/2019  Sheet 1 of 1

C:\Vault\CA-0000\

| | QTY | Part No | Description |
|---|---|---|---|
| 1 | 1 | 04-1288-42 | Halyard Pulley Frame |
| 2 | 1 | 04-1289-50 | PULLEY WHEEL |
| 3 | 1 | 04-1290-23 | Pulley Bushing |
| 4 | 1 | 04-1703-23 | Roller Bracket, Single |
| 5 | 1 | 04-1709-40 | 1/4"Int.Tooth Lock Washer, S/S |
| 6 | 2 | 04-1710-23 | 8-32 x 7/8 socket HD MS Alum |
| 7 | 2 | 04-1777-50 | Washer, Roller Frame |
| 8 | 1 | 04-1789-42 | Swivel |
| 9 | 1 | 04-1790-42 | Capture Collar |
| 10 | 1 | 04-1791-42 | Swivel Base |
| 11 | 1 | 420-000-01 | 1/4-20 Flange Nut |



RUPP002188

**Rupp Marine Inc**
**Serious Sportfishing Hardware**
(772)286-5300 (866)477-2678

**CA-0144**
**Parts Breakdown**

Last Updated 7/6/2023   Sheet 1 of 1

C:\Vault\CA-0000\



| | QTY | Part No. | Description |
|---|---|---|---|
| 1 | 1 | 01-1702-23 | Roller Bracket, Double |
| 2 | 2 | 04-1288-42 | Halyard Pulley Frame |
| 3 | 2 | 04-1289-50 | PULLEY WHEEL |
| 4 | 2 | 04-1290-23 | Pulley Bushing |
| 5 | 2 | 04-1711-23 | 8-32 x 1 1/8 Socket HD MS Alum. |
| 6 | 3 | 04-1777-50 | Washer, Roller Frame |
| 7 | 1 | 04-1791-42 | Swivel Base |
| 8 | 1 | 04-1790-42 | Capture Collar |
| 9 | 1 | 04-1789-42 | Swivel |
| 10 | 1 | 420-000-01 | 1/4-20 Flange Nut |
| 11 | 1 | 04-1709-40 | 1/4"Int.Tooth Lock Washer, S/S |

RUPP002189

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300 (866)477-2678

**CA-0145**
**Parts Breakdown**

Last Updated 11/27/2023 Sheet 1 of 1

C:\Vault\CA-0000\

| | Qty | Part No. | Description |
|---|---|---|---|
| 1 | 1 | 04-1701-23 | Roller Bracket, Triple |
| 2 | 3 | 04-1288-42 | Halyard Pulley Frame |
| 3 | 4 | 04-1777-50 | Washer, Roller Frame |
| 4 | 3 | 04-1290-23 | Pulley Bushing |
| 5 | 3 | 04-1289-50 | PULLEY WHEEL |
| 6 | 2 | 04-1712-23 | 8-32 x 1 3/8 Socket HD MS Alum. |
| 7 | 1 | 04-1791-42 | Swivel Base |
| 8 | 1 | 04-1790-42 | Capture Collar |
| 9 | 1 | 04-1789-42 | Swivel |
| 10 | 1 | 420-000-01 | 1/4-20 Flange Nut |
| 11 | 1 | 04-1709-40 | 1/4"Int.Tooth Lock Washer, S/S |

RUPP002190



**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

C:\Vault\CA-0000\

**CA-0146**
**Parts Breakdown**

Last Updated 11/27/2023   Sheet 1 of 1

| | QTY | Part No. | Description |
|---|---|---|---|
| 1 | 1 | 04-1726-50 | HALYARD LOCK BODY |
| 2 | 1 | 04-1731-40 | Pulley Wheel Bushing, S/S |
| 3 | 1 | 04-1289-50 | PULLEY WHEEL |
| 4 | 1 | 07-1223-40 | HALYARD LOCK BALL |
| 5 | 1 | 04-1730-70B | Rubber Bushing Grey |
| 6 | 4 | 04-1738-40 | Driv-Lok Pin "C" Typ |
| 7 | 1 | 04-1727-50 | HALYARD TRIGGER LOCK |
| 8 | 1 | 07-1471-40 | Spring |

**Hole #(1)**

**Hole #(2)**

**Heavy Side**



**Holes are offset to one side.
Thin side of Rubber Bushing
goes toward the Trigger.**

Hole #(2)

Hole #(1)



**All Pins when inserted should be flush
on both sides of the body**



**Rupp Marine Inc**
**Serious Sportfishing Hardware**
(772)286-5300  (866)477-2678

**CA-0157-1
Parts Breakdown**

Last Updated 9/26/2019  Sheet 1 of 1

C:\Vault\CA-0000\

| | QTY | PART NO | Description |
|---|---|---|---|
| 1 | 1 | 04-1729-50 | PLASTIC CLEVIS DOUBLE |
| 2 | 1 | 04-1735-42 | Shoulder Bolt, Double |
| 3 | 1 | 04-1737-42 | DOUBLE HALYARD SPACER |
| 4 | 1 | 13-1341-40 | Haylyard Lock Screw Nut (10-32) |
| 5 | 2 | CA-0157-1 | Loc-Up |



**Rupp Marine Inc**
**Serious Sportfishing Hardware**
(772)286-5300  (866)477-2678

RUPP002192

CA-0157-2
Parts Breakdown

Last Updated 7/19/2019  Sheet 1 of 1

| | QTY | Part No. | Description |
|---|---|---|---|
| 1 | 1 | 04-1728-50 | PLASTIC CLEVIS TRIPLE |
| 2 | 1 | 04-1734-42 | Shoulder Bolt, Triple |
| 3 | 1 | 04-1736-42 | TRIPLE HALYARD SPACER |
| 4 | 1 | 13-1341-40 | Haylyard Lock Screw Nut (10-32) |
| 5 | 3 | CA-0157-1 | Loc-Up |



**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

RUPP002193

C:\Vault\CA-0000\

**CA-0157-3**
**Parts Breakdown**

Last Updated 7/19/2019  Sheet 1 of 1



Top Clamp Half

Remove Eye Bolt

Align Pin To
Threaded Hole

Clamp Screws

**Remove Eye Bolt, Washes And Nut
Align Pin of the Top Clamp Half
with threaded hole of Collar and
Tighten down Clamp Screws**



Remove Eye Bolt

Replacement
Screw ASM

**Remove Eye Bolt, Washes And
Screw Nut. Replace with provided
Screw Asm install Clamp ASM,
Tighten down Clamp Screws**

\\fileserver\Shares\engineering\Cft 22 pulleys\ALL Good\



**Rupp Marine Inc**
**Serious Sportfishing Hardware**
(772)286-5300  (866)477-2678

# CFT Pulley Installation

RUPP002194

Last Updated 12/18/2019 Sheet 1 of 1

Assembly As Shipped

Assembly As Ready For Use

10-32 Eye Bolt

Small Hole

Steel Washer

Nylon Washer

A

Large Bore
Nylon Washer

Screw Nut

DETAIL A

**ASSEMBLY INSTRUCTIONS:** **Tubes ship nested. Slide tubes out until they stop. Align Collars with small hole facing same side as tip eyebolt. Slide washers onto eyebolt and screw nut as indicated in Detail A. Place Loc-Tite® on threads of eyebolt. Insert eyebolt through small hole. Tighten screw nut. Repeat on remaining tubes.**

RUPP002195



Rupp Marine Inc
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

**Fixed Carbon Fiber
Instructions**

Last Updated 1/7/2021   Sheet 1 of 1

C:\Vault\A0-1500-CFA

Upon receiving your Rupp aluminum telescoping rigger, you will be required to install the tip point.

Step 1- Insert tip into top of rigger pole .
Step 2- Align hole in tip with hole in pole.
Step 3- Insert eye bolt with stainless steel washer and nylon washer through hole in pole
Step 4- Attach screw nut to eye bolt threads with thread locker(not supplied). Use a flathead screwdriver to tighten while holding eye bolt in desired orientaion.



Screw Nut

Nylon Washer

Stainless Washer

Nylon Washer

Eye Bolt



**Rupp Marine Inc**
**Serious Sportfishing Hardware**
(772)286-5300  (866)477-2678

**RUPP002196**

**Tip Install TEL**

C:\Vault\A0-1800-TEL\

# HYDRAULIC OUTRIGGERS OWNER'S MANUAL



**RUPP002197**

# HYDRAULIC OUTRIGGERS



**TABLE OF CONTENTS**

| | |
|---|---|
| RUPP POWER RIGGER PACKAGES | 2 |
| STANDARD CONTROLS | 3 |
| DELUXE CONTROLS | 4 |
| POWER UNIT CONFIGURATIONS | 6 |
| ATTACHMENT HARDWARE | 7 |
| BASIC SET-UP PROCEDURES | 8 |
| HYDRAULIC MANIFOLD | 14 |
| PLUMBING DIAGRAM | 16 |
| RIGGING INSTRUCTIONS | 18 |
| BASIC SYSTEM MAINTENANCE | 19 |



Rupp Marine, Inc.
4761 SE Anchor Avenue, P.O. Drawer F
Port Salerno, FL 34992
772-286-5300 • Fax 772-288-4180
www.ruppmarine.com




**RUPP002198**

©2012 Rupp Marine. All rights reserved. V1012

# RUPP POWER RIGGER PACKAGES

With the push of a button, your Rupp Tournament or Bigg Rigg outriggers can be hydraulically actuated by adding the Rupp Power Rigger™ Package. Available in 110V AC and 24V DC.







**Hydraulic Locking Mechanism (Patent Number: 7,654,214)**

**Anodized Aluminum Cylinders**

**Stainless Steel Attachment Hardware**

## STANDARD RUPP POWER RIGGERS

Includes two hydraulic cylinders (one port/one starboard) for laying out your outriggers for fishing. The package also includes Rupp's patented hydraulic locking mechanism allowing for push button release of outriggers for fishing and automatic locking upon return to the stowed position.



## DELUXE RUPP POWER RIGGERS

Includes standard package plus two additional cylinders for laying down your outriggers for bridges or other obstacles. Includes Rupp's patented hydraulic locking mechanism allowing for push button release of outriggers for fishing and automatic locking to the stowed position.



**RUPP002199**

Learn more at ruppmarine.com or call 866-477-2678 • 772-286-5300 • V1012

# STANDARD CONTROLS

> ⚠️ **IMPORTANT:** Rupp Hydraulic Outriggers are designed to be operated "one at a time" and in a single direction at any given time. In other words, you should be actuating only one rocker switch at any given time. It is especially important to follow these instructions during the retrieval or stowing of the outrigger as sufficient speed is needed to lock the rigger into the hydraulic locking mechanism.

## LAYOUT INSTRUCTIONS

Push and hold the **OUT** button by pressing down on the rocker switch. There is a 3 to 4 second delay until the rigger begins to move away from the boat. For safety reasons the hydraulic circuit does not divert fluid to the layout cylinder until sufficient pressure has been achieved behind the locking mechanism. Failure to hold the button through the required delay will reset the time required to build pressure.



## STOWING INSTRUCTIONS

Push and hold the **IN** button by pressing up on the rocker switch. There is no delay in the retrieval of the outrigger from the layout position so the outrigger will begin to move immediately. Hold the in button until the outrigger firmly engages with the hydraulic locking mechanism. It is strongly recommended that a "positive latching" of the outrigger is confirmed by using your hand to push against the outrigger near the locking collar.



## RUPP002200

# DELUXE CONTROLS

## LAYBACK INSTRUCTIONS (lowering for bridge clearance/maintenance)

It is imperative to follow the correct sequence when preparing to lay down your outriggers for bridge clearance, cleaning or re-rigging. It is critical that the outriggers be moved **OUT** away from the boat prior to moving the rigger in the **DOWN** direction. By moving the rigger first out away from the vessel, it allows the rigger to be disengaged from the hydraulic locking mechanism. Failure to follow the sequence could result in serious damage to your boat, outriggers and/or hardtop. An optional locking rocker switch may be added to the up/down switch in order to help prompt the user to follow the correct sequence.

### STEP 1 = OUT
Use **OUT** rocker to move riggers away from the vessel enough to ensure the riggers clear obstructions like the boats hard top and hand rails prior to lowering.

### STEP 2 = DOWN
Release lock (if included) on rocker switch and press **DOWN** to lower riggers. Caution - Riggers will move slightly inboard during the down movement due to system geometry.



**RUPP002201**

⚠️ **IMPORTANT:** If riggers are moved fore or aft of original layout position, you must follow the stowing instructions listed below [**STOWING** Instructions (from the laydown position)]. It is advised that you get in the habit of ensuring the riggers are all the way **UP** prior to moving **IN** or stowing. All the way up ensures the locking mechanism is properly aligned prior to stowing.

## STOWING INSTRUCTIONS (from the laydown position)

It is imperative to follow the correct sequence when preparing to stow your outriggers from the laydown position. It is critical that the outriggers be moved in the **UP** direction prior to moving the riggers **IN** towards the boat. By moving the rigger all the way up it will ensure the hydraulic locking mechanism will be properly aligned when they move in to the stowed position. Failure to follow the sequence could result in serious damage to your boat, outriggers and/or hardtop. An optional locking rocker switch may be added to the up/down switch in order to help prevent the riggers from inadvertently being moved out of sequence.

### STEP 1 = UP
Release the lock (if included) on **UP** rocker switch and move riggers all the way up until they stop. Full up will ensure locking mechanism is aligned properly for step 2.

### STEP 2 = IN
Use **IN** rocker switch to move riggers in toward vessel until the hydraulic lock engages. Riggers are now stowed. Confirm a "positive lock"





## FORE / AFT POSITIONING INSTRUCTIONS

A benefit of the deluxe package is the ability for the captain to adjust the outrigger spread during fishing. This is achieved by utilizing the **UP/DOWN** rocker switch after the riggers are fully deployed.



**RUPP002202**

# POWER UNIT CONFIGURATIONS

## POWER UNIT MOUNTING LOCATION

The hydraulic power unit must be mounted in a dry, well ventilated, easily accessible location on or near the bridge of the vessel. A common mounting is in the brow or console on the bridge. Unobstructed access to the power unit bypass valve(s), reservoir cap and electrical enclosure is recommended.

**As with any marine hydraulic system, we recommend that your hydraulic outrigger system be included in your routine system inspections. Inspect for loose wires and fittings, signs of excessive heat as well as leaks on or near the manifold and surrounding area.**

**STANDARD POWER UNIT**





**DELUXE POWER UNIT**







# ATTACHMENT HARDWARE

**A** **HEIM JOINT & SPACERS**
Layout cylinders only.

**B** **HEIM ADJUSTER**
Layout cylinders only.
Alters overall cylinder
length therefore affecting
hydraulic lock function.

**C** **HEIM ADAPTER**
Threaded into top of
hydraulic cylinders.

**D** **HYDRAULIC CYLINDER**
(top)



**E** **HYDRAULIC CYLINDER**
(bottom)

**F** **ROD SIDE CYLINDER PORT**
(IN / DOWN)

**G** **BORE SIDE CYLINDER PORT**
(OUT / UP)

**H** **SWIVEL PAD**
Cylinder

**I** **THRU HULL PLATE
& FITTINGS –** Cylinder



**J** **RUPP AUTO-LOK™**
Assembly Hydraulic
Locking mechanism



# BASIC SET-UP PROCEDURES

## MOUNTING INSTRUCTION FOR RUPP HYDRAULIC LOCK

The drawing below shows correct installation for Rupp hydraulic locks. When mounted properly, the trigger will face down. The jam nut supplied with the hydraulic lock assembly allows for quick and easy adjustment and/or repositioning. Correct orientation enables water to easily drain from the lock body and provides for easy trigger access for manual trigger release. Do not weld on or near hydraulic assembly. Thread lock onto assembly after welding.



**A** CUSTOMER SUPPLIED
LOCK EXTENSION - 1.25" PIPE

**B** WELD ADAPTER

**C** SS HYDRAULIC HOSE
CONNECTION POINT

**D** WELD LOCATION

**E** JAM NUT

**F** HYDRAULIC ASSEMBLY

## ELECTRICAL SYSTEM

**NOTE: All Rupp hydraulic systems are thoroughly tested to ensure the cylinders, wire harnesses and electrical connections all functioned properly prior to shipping.**

Under normal operating conditions the power unit amp draws are as follows:
24v DC = 26-28 amps          110v AC = 6-8 amps

### 1. POWER SUPPLY

Rupp power units require a supply and grounding wire be run to the power unit. Consult with a marine electrical expert or ABYC standards to determine proper supply wire size. One of the determining factors will be how far the power unit is positioned from the source current. A properly sized breaker must be placed between the source current and the Rupp power unit (reference amp draw). To hook up the power, remove the electrical enclosure lid and run the positive and negative wires into the electrical enclosure through the threaded compression fitting. Supply wires are to be connected through the bus bar terminal connections.

### 2. GROUNDING

Rupp power units (24v) include a green ground wire which is attached to a grounding lug on the mounting tray. Grounding is recommended. Please consult with a marine electrical expert to determine the best practices for grounding the Rupp Power Rigger system on your particular vessel. Grounding you outriggers separately is also highly recommended.

### 3. BREAKERS

All Rupp units come standard with built-in breakers (DC units use a 30amp shunt breaker, AC units use a dual pole 10amp shunt breaker), mounted in the electrical enclosure. The system and panel breakers must be switched

to the off position prior to servicing the unit. The included breaker is NOT intended to replace the breaker mounted in the vessels main circuit panel. A GREEN LED indicator will remain lit when the system's integrated breaker is in the off position, indicating the main vessel breaker is still active. If either breaker trips when the system is operated, check for the following:

**A.** Check that a properly sized breaker was used in the main breaker panel.

**B.** Check that the proper gauge power supply wires were run from the panel.

**C.** Check that proper voltage is being supplied to the power unit (AC or DC depending on model)

**D.** Check that system operating pressures do not exceed 850psi.

**E.** Check for signs of excessive heat.

**F.** Check for frayed, abraded or loose supply wires or other loose internal connections. (inside electrical box)

### 4. LOW VOLTAGE
Operating direct current (DC) power units efficiently requires proper voltage. Any attempt to operate below the minimum required voltage could cause system failure.

**A.** Signs that point to low voltage are:
- The minimum voltage between the motor stud and ground is 20 volts or less at maximum load conditions.
- The minimum voltage between the valve solenoid power wire (hot wire) and ground is 9.5 volts at maximum load conditions.

**B.** Causes for low voltage are:
- Battery capacity too small
- Cable ends not electrically secure to battery cable
- Battery cable size too small for load and length of run.
- Ground cable size not equivalent or larger than the battery "hotside" cable.
- Bad joints where cable ends are bolted to battery, motor solenoid, start switch, ground, etc.
- Bad contacts on motor solenoid or start switch.

**C.** Note: Check the ground side as well. Paint, rust and dirt are insulators – remove them.

### 5. WIRE HARNESS
Your Rupp system comes standard with (2) two 30' wire harness extensions (longer are available upon request). One harness is needed for each switch plate, regardless of package type (standard or deluxe). The harnesses utilize AMP style connectors to screw into the electrical enclosure on the hydraulic pump and operate either Port or Starboard functions. The opposite end of

# BASIC SET-UP PROCEDURES

the harness will attach to the rocker switch assembly (see rocker switch wire instructions below). Should you need to remove one of the AMP connectors for installation purposes, please contact Rupp Marine for instructions. It is not recommended that you cut and try to re-solder the harness back together, they should be unpinned.

## 6. ROCKER SWITCHES

All rocker switch assemblies and wire harnesses must be mounted in a dry location, failure to do so can result in premature system failure.  Improperly wired rocker switches are a common cause of electrical malfunction. Rocker switch troubleshooting guide:

- Check that the switch circuit breaker (button style) located on the RPR electrical box has not been tripped.
- Unscrew the switch plate and inspect for proper wiring (see diagram).
- Swap Port and Starboard switches by unscrewing AMP connector just behind the switch plates and test.
- Use a circuit "test light" to test switch.
- Plug the switch pigtail AMP connector directly into the AMP connector on the RPR electrical box, in order to rule out an issue with the wire harness extensions.





**Rear of plates shown. Circles indicate correct wire color and position.**
**NOTE: All switch control stations should be mounted so that the cord exits the bottom. Mount in a dry location.**

## PLUMBING

### 1. STAINLESS STEEL HYDRAULIC FITTINGS

The Rupp hydraulic outrigger system uses stainless steel fittings.  It is imperative that you follow the correct installation procedures to prevent leaking.  Contact Rupp Marine if you require a fitting installation guide or you can access one by visiting the following link:  http://www.swagelok.com/downloads/webcatalogs/EN/MS-13-151.PDF

All of the manifold connections have been 100% leak tested prior to shipping.

## 2. HYDRAULIC HOSE & END FITTINGS

The hose end fittings supplied with your package are manufactured by Swagelok®, and if properly installed are virtually leak-proof at the pre-set operating pressures of the RPR system.  The supplied fittings are designed to work with Swagelok thermoplastic hose (7R-4) or industry equivalent. Swagelok® swaging tool and die is required for installation.

**Do not use Teflon tape on hydraulic fittings as it can easily jam valves and plug system filters.**

## 3. MANIFOLD TO CYLINDER CONNECTION

Functional issues will arise from incorrectly plumbing the hydraulic lines. LABEL the hydraulic and electrical lines during the installation process and prior to hookup.  For example, make sure the Rod/Bore lines are attached to the correct location on the cylinder. The aluminum manifold on the power unit has Rod/Bore & Lock labels. Keep Port and Starboard lines separate and properly labeled during installation. (see plumbing diagram).

# HYDRAULIC FLUID

When looking for fluids that can be used in the place of the hydraulic pump manufacturer's recommendation of automatic transmission fluid (ATF), or for applications where the operating temperature is outside the range of ATF, the following criteria needs to be considered. A wide variety of hydraulic oils meet these basic criteria.

**A.** Fluid must be compatible with Buna-N sealing compounds.

**B.** The pour point must be below the lowest anticipated temperature that will be encountered.

**C.** The fluid should contain rust and oxidation inhibitors as well as other detergent type inhibitors.

# PRIMING HYDRAULIC CYLINDERS

Until the cylinders are fully primed they WILL NOT hold position (or outrigger weight) and can fall or creep causing harm to an installer, nearby vessel or the outrigger itself.

The following procedure should be followed to ensure proper cylinder priming:

**A.** Close the black system bypass knob located on the hydraulic system manifold block (clockwise to close). Make sure the jam nut does not provide a "false close" by interfering with proper seating. Reference page 14.

**B.** Tie a rope to the outrigger at a length which will allow for roughly 1/2 of the full layout length.

## RUPP002208

# BASIC SET-UP PROCEDURES

**C.** For boats with the additional laydown cylinders (deluxe package), the back bar (rear) cylinder should be primed first.

**D.** Fill the backside of the cylinders first. Take care to check fluid levels in the hydraulic fluid reservoir during this process. You will need to intermittently add fluid. Do not overfill.

    i.  For the layout cylinder this would be the IN function.

    ii.  For the back bar cylinder this would be the UP function.

**E.** Once the backside of your cylinders are filled, cycle the unit in both directions using "short strokes", eventually reaching the end of the safety rope. DO NOT layout the outrigger fully on the first cycle. It is recommended that you start with 1-2 foot cylinder strokes in both directions.

**F.** Once 1/2 layout is achieved and the cylinders are holding position, repeat above step for the remaining 1/2 of the layout length.

**G.** When you achieve the full layout for the first time, it is recommended that you hold the rocker switch in the OUT/UP position for 10 seconds, this will force the remaining air from the rod side of the cylinder.

**H.** Fully cycle the outrigger several times to ensure all of the air is bled out of the main cylinders. The presence of air will cause the cylinder to jerk or creep (not hold position). Continue to cycle if any of these symptoms are present.

**Take note of the following:**
**The power unit has both an internal (motor) and external thermal cutoff switch. It is possible to trip the internal switch during the priming sequence. If this happens the power unit will shut down and cannot be used. This happens after approximately 3 minutes of continuous use (dependant on ambient temperatures). It takes approximately 10 minutes for the switch to reset; the time can be reduced by placing a fan near the motor on the hydraulic system. Once the thermal switch resets, continue with the priming sequence. To reduce the chances of tripping the internal cutoff it is suggested that the priming sequence be conducted in 1-2 minute intervals, allowing time for the motor to cool between priming sequences.**

## PUMP PRIMING

### NEW INSTALLATIONS

Once the cylinders have been primed, new system installations may also require pump priming to avoid possible pump failure. A hydraulic pump is said to be "primed" when the internal cavity is full (or partially full) of oil and the air has been expelled.

Prime pump as follows:
• Open and close system bypass valve (10 second open)
• "Crack" or remove the bore side cylinder fitting (near bottom of cylinder).
• Power the unit until oil flow is clear (air is absent).
• Retighten or replace bore side fitting.
• Repeat for each cylinder.

**RUPP002209**

## SYSTEM OPERATION

Follow normal operating guidelines by referencing the Standard or Deluxe Controls section of this manual on pages 3 and 4. Take note of the following:

**Your Rupp power unit has both internal (motor) and external (fluid) sensing thermal cutoff switches.  The purpose of these switches are to first shut down, then disable the system in the event of an over temperature condition.**

**A.** Internal (motor) thermal cutoff: This switch is set to shut down the motor after approximately 3 minutes of continuous operation, with an auto-reset after approximately 10 minutes.  If necessary, the riggers would require manual deployment or retrieval during the cooling cycle. Reference Owner's Manual page 14 for system bypass location.

**B.** External (fluid) sensing thermal cutoff - RED Over-temp Light: The fluid sensor is set to shut down the system by tripping the system breaker and illuminating a RED LED light on the unit's electrical enclosure. This sensor is only activated when the hydraulic fluid temperature becomes elevated. Once tripped, the fluid will need to return to an acceptable temperature (indicated by the RED LED light turning off) before the breaker can be reset.  If necessary, the riggers would require manual deployment or retrieval during the cooling cycle.  It is important to stop using the hydraulic system and schedule service should you trip the breaker during normal operation.  Remove power to the unit by manually tripping the supply (panel) breaker until the unit can be serviced.

**Important: Tripping the internal (motor) thermal switch during normal use can indicate an issue with one or more of the rocker switches or switch assemblies.  Inspect the back of the switches for loose or corroded wires and/or water intrusion.  Take care that the switches are not being inadvertently actuated or otherwise being held closed by an obstruction or faulty rocker switch plate.  Make sure your switches are not sticking in the closed (on) position.**

**Tripping of the external switch can indicate a more serious issue with the power unit, wiring, or supply voltage.  This fluid temperature switch requires the user to manually reset the 30amp breaker.  See section B above for details.**

## TIPS AND COMMENTS

• The RPR power unit is designed to be mounted level. Improper mounting will not allow for the pump to adequately suction fluid from the reservoir.

• The unit is also designed to be mounted in a cool, dry location.  Typical mounting areas include a climate controlled brow, salon or other interior space.  Do not mount the power unit in an area requiring ignition protection; such areas may include the engine room or bilge.

• As with any complex marine hydraulic or electrical system, professional installation is highly recommended.  Call Rupp Marine for a listing of approved installation partners.

# HYDRAULIC MANIFOLD



**A** **COUNTERBALANCE VALVES** (Factory Set)

1-3/4 turn COUNTER CLOCKWISE from bottom

| MANIFOLD LABEL | FUNCTION |
| --- | --- |
| CBBA 1 | controls PORT **IN** |
| CBBA 2 | controls PORT **OUT** |
| CBBA 3 | controls STBD **IN** |
| CBBA 4 | controls STBD **OUT** |

**B** **WORKING PORTS**

Labeled according to cylinder. (Reference plumbing diagram)

**STANDARD AND DELUXE SYSTEMS**

| MANIFOLD 1 LABEL | FUNCTION | CYLINDER PLUMBING |
|---|---|---|
| ROD CYL 1 | PORT IN | ROD (top) fitting on Layout cylinder |
| BORE CYL 2 | PORT OUT | BORE (bottom) fitting on Layout cylinder |
| LOCK | PORT LOCK | Hydraulic Locking Mechanism |
| ROD CYL 2 | STBD IN | ROD (top) fitting on Layout cylinder |
| BORE CYL 2 | STBD OUT | BORE (bottom) fitting on Layout cylinder |
| LOCK | STBD LOCK | Hydraulic Locking Mechanism |

**DELUXE SYSTEMS ONLY (TWO MANIFOLDS)**

| MANIFOLD 1 LABEL | FUNCTION | CYLINDER PLUMBING |
|---|---|---|
| ROD CYL 1 | PORT DOWN | ROD (top) fitting on Back Bar cylinder |
| BORE CYL 2 | PORT UP | BORE (bottom) fitting on Back Bar cylinder |
| LOCK | PLUGGED | NA |
| ROD CYL 2 | STBD DOWN | ROD (top) fitting on Back Bar cylinder |
| BORE CYL 2 | STBD UP | BORE (bottom) fitting on Back Bar cylinder |
| LOCK | PLUGGED | NA |

Working ports utilize 90° O-ring boss fittings

**C** **SYSTEM BYPASS** (secure riggers before operating)

Designed to bypass hydraulic system in the event of a power failure.
Riggers can be manually deployed or retrieved while the bypass is open.
**Bypass must be fully closed for hydraulic system to function properly.**
Ensure lock nut does not interfere with proper seating of the needle
valve. To OPEN valve turn counterclockwise. All cylinders will move free-
ly. Ensure riggers are properly secured prior to opening system bypass.

**D** **SEQUENCE VALVES – LOCKING MECHANISM**

The sequence valves control the amount of pressure applied to the hy-
draulic locking ram. Factory set or 2 turns COUNTER CLOCKWISE from
bottom. Do not tamper with valve settings.

| MANIFOLD LABEL | FUNCTION |
|---|---|
| XEOA-1 | Port Hydro-lock control |
| XEOA-2 | Starboard Hydro-lock control |

⚠ **IMPORTANT:** Damage to the hydraulic locking mechanism can result from an
improper sequence valve pressure setting. If properly installed, very little pressure
is needed to release the hydraulic lock.

**E** **SOLENOIDS** (Factory Set)

# PLUMBING DIAGRAM



**IMPORTANT:** Care should be taken during installation to ensure hydraulic hose chafing does not occur during vessel operation. Allow for pressure flex.

## IN/OUT DIAGRAM (Standard & Deluxe)






STBD

PORT

HYDRO LOCK

HYDRO LOCK

MANIFOLD #1

IN

OUT

IN

OUT

**RUPP002213**

Learn more at ruppmarine.com or call 866-477-2678 • 772-286-5300 • V1012

 **IMPORTANT:** Care should be taken during installation to ensure hydraulic hose chafing does not occur during vessel operation. Allow for pressure flex.

## UP/DOWN DIAGRAM (Deluxe only)

 

**STBD**　　　　　　　　　　　　　　　　　　　　　　　**PORT**

**MANIFOLD #2**

DOWN　　　　　　　　　　　　　　　　　　DOWN

DOWN

UP　　　　　　　　　　　　　　　　　　　UP

UP

PLUGGED　　　　　　　　PLUGGED

## RUPP002214

# RIGGING INSTRUCTIONS

Thread white nylon or "mono" halyard lines through eye bolts of rigger and pulleys as shown. Do not use inboard eye bolt on first spreader. Run **LINE 1** to **TIP EYEBOLT C**, for double rig run **LINE 2** either as show at **EYEBOLT A** or further out to **EYEBOLT B**.

C

B

**LINE 1**

**DETAIL B**
MONO HALYARD
ONLY

A

**DETAIL A**
MONO HALYARD
ONLY

**LINE 2**
Optional

**STOP BALL**

**KNOT** Nylon only

**SNAP SWIVEL**

**OUTRIGGER CLIP**
Rupp Klicker™ shown

**SNAP SWIVEL**

**DETAIL C**
NYLON HALYARD ONLY
Melt and spread end of line
through line-lock swivel.
Adjusts tension on halyard line.

**DOUBLE PULLEY**
Used for double rig
(SINGLE PULLEY
used for single rig)

**BUNGEE CORD
ASSEMBLY**

**DETAIL D**
STRAP EYE
Mounted on boat

**RUPP002215**

# BASIC SYSTEM MAINTENANCE

1. Routine outrigger maintenance should be done in line with manufacturers recommendations. Visit ruppmarine.com for additional information

2. Inner sleeve of hydraulic rams require fresh water rinse after use, routinely lubricate inner sleeve with Rupp Alumaguard or similar marine aluminum protectant. Excessive salt buildup in this location may cause cylinder to move slowly or bind. Cylinder must be extended to expose inner sleeve.

3. Inspect and top-up hydraulic fluid levels as needed.

4. Hydraulic fluid filter on power unit tray should be changed every 24–36 months dependant on use.

5. Inspect rocker switch assemblies yearly for signs of corrosion by removing them from their mounting position. Inspect the blade connectors and AMP connection; replace switch or pigtail if there are any signs of moisture exposure or evidence of corrosion.

6. Mobile hydraulic applications are subject to shock and vibration. We highly recommend a thorough semi-annual inspection of all hydraulic connection points. This includes all power unit and all thru-hull (bulkhead) fittings. Check for leaks and loose fittings, replace or repair as needed.

# IDENTIFICATION RECORD

**POWER UNIT #**
**(ON ELECTRICAL ENCLOSURE)**

**OUTRIGGER SET #**
**(ON BASE OF OUTRIGGER)**

Use above serial numbers when contacting
Rupp Marine for service parts or technical support:

service@ruppmarine.com

866-477-2678

772-286-5300

# NOTES

**RUPP002217**
Learn more at ruppmarine.com or call 866-477-2678 • 772-286-5300 • V1012

# ACCESSORIES & RIGGING

## RELEASE CLIPS
The ultimate high-performance outrigger release clips. Precision designs provide fisherman with outstanding trolling capabilities. Choose from Rupp's exclusive Nok-Outs®, Klickers® and Zip Clips®.



| TYPE | QUANTITY | MODEL # |
|---|---|---|
| NOK-OUTS | PAIR | CA-0023 |
| KLICKERS | PAIR | CA-0105 |
| ZIP CLIPS | PAIR | CA-0106 |

## SINGLE RIGGING KITS
Complete single rigging package will put one line on each outrigger. Kit includes Rupp single pulley shock cords, mounting hardware, halyard lines and your choice of Rupp Release Clips.



| RELEASE CLIPS | LINE TYPE | MODEL # |
|---|---|---|
| KIT W/ZIP CLIPS | WHITE NYLON | CA-0109 |
| KIT W/KLICKERS | WHITE NYLON | CA-0110 |
| KIT W/NOK-OUTS | WHITE NYLON | CA-0025 |
| KIT W/ZIP CLIPS | BLACK MONO | CA-0109-MO |
| KIT W/KLICKERS | BLACK MONO | CA-0110-MO |
| KIT W/NOK-OUTS | BLACK MONO | CA-0025-MO |

## DOUBLE RIGGING KITS
Complete rigging packages that allow you to run two (2) lines on each rigger. Kit includes Rupp single pulley shock cords, mounting hardware, halyard lines and your choice of Rupp Release Clips.



| RELEASE CLIPS | LINE TYPE | MODEL # |
|---|---|---|
| KIT W/ZIP CLIPS | WHITE NYLON | CA-0107 |
| KIT W/KLICKERS | WHITE NYLON | CA-0108 |
| KIT W/NOK-OUTS | WHITE NYLON | CA-0026 |
| KIT W/ZIP CLIPS | BLACK MONO | CA-0107-MO |
| KIT W/KLICKERS | BLACK MONO | CA-0108-MO |
| KIT W/NOK-OUTS | BLACK MONO | CA-0026-MO |

## PULLEYS & PULLEY CLUSTERS
Original pulleys are high strength, polished stainless steel with Delrin® rollers, available as single or double pulleys for single or double rigging options.
Rupp pulley clusters, eliminate eye-bolt and halyard line chafing by adding a roller pulley in place of each outrigger eye-bolt.



| TYPE | MODEL # |
|---|---|
| SINGLE PULLEY | CA-0027 |
| DOUBLE PULLEY | CA-0028 |
| SINGLE PULLEY CLUSTER | CA-0144 |
| DOUBLE PULLEY CLUSTER | CA-0145 |
| TRIPLE PULLEY CLUSTER | CA-0146 |

## SHOCK CORD ASSEMBLIES
The ultimate rigging component. Durable 1/4" shock cord secures a stainless steel snap swivel with or without pulleys.



| TYPE | MODEL # |
|---|---|
| SINGLE PULLEY SHOCK CORD | CA-0118 |
| DOUBLE PULLEY SHOCK CORD | CA-0119 |
| MULTI-PURPOSE SHOCK CORD | CA-0120 |

## ALUMA GUARD®
Forms a protective coating on surfaces, prevents penetration of harmful substances and restores a lasting shine. Guards against pitting and corrosion caused by the harsh effects of marine use. Sold in 16 oz. bottle.

**MODEL #** CA-0087

## TEASER CLAMPS
Clamp collar with stainless steel eye-bolt. Ideal for locating your teaser line almost anywhere on the outrigger. Available in five diameters, call Rupp if you don't see the size you need. Sold individually.

| TUBE O.D. | APPLICATION | MODEL # |
|---|---|---|
| 1.625" | TR-ABOVE SPREADER 2 | CA-0086-TS |
| 1.75" | TR-ABOVE SPREADER 1 | CA-0086-T |
| 1.75" | BR-ABOVE SPREADER 2 | CA-0086-T |
| 2.00" | TR-BELOW SPREADER 1 | 03-1154-23T |
| 2.175" | BR-ABOVE SPREADER 1 | 03-1528-23T |
| 2.375" | BR-BELOW SPREADER 1 | 03-1531-23T |

TR: TOURNAMENT OUTRIGGER
BR: BIGG RIGGS OUTRIGGER






Rupp Marine, Inc.
4761 Anchor Avenue, P.O. Box Drawer F
Port Salerno, FL 34992
772-286-5300 • Fax 772-288-4180
www.ruppmarine.com

**RUPP002218**



# HYDRAULIC OUTRIGGER OWNER'S MANUAL

**RUPP002219**

# OWNER'S MANUAL

## POWER RIGGERS
## GEN 2
### WITH AUTO DEPLOY

| POWER RIGGER PACKAGES | 1 |
|---|---|
| MOUNTING LOCATION | 1 |
| ATTACHMENT HARDWARE | 2 |
| BASIC SET-UP PROCEDURES | 3 |
| WIRELESS REMOTE CONTROLS | 7 |
| STANDARD POWER RIGGER CONTROLS | 8 |
| STANDARD POWER RIGGER PLUMBING | 9 |
| DELUXE POWER RIGGER CONTROLS | 10 |
| DELUXE POWER RIGGER PLUMBING | 12 |
| BASIC SYSTEM MAINTENANCE | 14 |
| IDENTIFICATION RECORD | 14 |
| ACCESSORIES & RIGGING | 16 |

With the push of a button, your Rupp Tournament or Bigg Rigg outriggers can be hydraulically actuated by adding a 24V DC Rupp Power Rigger™ Package.



STANDARD POWER UNIT

7³/₄″

16³/₈″   15¹/₂″

DELUXE POWER UNIT

7³/₄″

22¹/₂″   15¹/₂″



**RUPP002220**

©2024 Rupp Marine. All rights reserved. V090924

# POWER RIGGER PACKAGES

### STANDARD RUPP POWER RIGGERS

Includes two hydraulic cylinders (one port/one starboard) for laying out your outriggers for fishing. The package also includes Rupp's patented hydraulic locking mechanism allowing for push button release of outriggers for fishing and automatic locking upon return to the stowed position.



### DELUXE RUPP POWER RIGGERS

Includes standard package plus two additional cylinders for laying down your outriggers for bridges or other obstacles. Includes Rupp's patented hydraulic locking mechanism allowing for push button release of outriggers for fishing and automatic locking to the stowed position.



# MOUNTING LOCATION

The hydraulic power unit must be mounted in a dry, well ventilated, easily accessible location on or near the bridge of the vessel. A common mounting is in the brow or console on the bridge. Unobstructed access to the power unit bypass valve(s), reservoir cap and electrical enclosure is recommended.

**As with any marine hydraulic system, we recommend that your hydraulic outrigger system be included in your routine system inspections. Inspect for loose wires and fittings, signs of excessive heat as well as leaks on or near the manifold and surrounding area.**

# ATTACHMENT HARDWARE

**A** **HEIM JOINT & SPACERS**
Layout cylinders only.

**B** **HEIM ADJUSTER**
Layout cylinders only.
Alters overall cylinder
length therefore affecting
hydraulic lock function.

**C** **HEIM ADAPTER**
Threaded into top of
hydraulic cylinders.

**D** **HYDRAULIC CYLINDER**
(top)



**E** **HYDRAULIC CYLINDER**
(bottom)

**F** **ROD SIDE CYLINDER PORT**
(IN / DOWN)

**G** **BORE SIDE CYLINDER PORT**
(OUT / UP)

**H** **SWIVEL PAD**
Cylinder

**I** **THRU HULL PLATE
& FITTINGS –** Cylinder



**J** **CUSTOMER SUPPLIED
LOCK EXTENSION -** 1.25" Pipe

**K** **WELD ADAPTER**

**L** **SS HYDRAULIC HOSE
CONNECTION POINT**

**M** **WELD LOCATION**

**N** **JAM NUT**

**O** **HYDRAULIC ASSEMBLY**



## MOUNTING INSTRUCTION FOR RUPP HYDRAULIC LOCK

The drawing above shows correct installation for Rupp hydraulic locks. When
mounted properly, the trigger will face down. The jam nut supplied with
the hydraulic lock assembly allows for quick and easy adjustment and/or
repositioning. Correct orientation enables water to easily drain from the lock
body and provides for easy trigger access for manual trigger release. Do not
weld on or near hydraulic assembly. Thread lock onto assembly after welding.

**RUPP002222**

# BASIC SET-UP PROCEDURES

## ELECTRICAL SYSTEM

**NOTE: All Rupp hydraulic systems are thoroughly tested to ensure the power unit, cylinders, wire harnesses and electrical connections all functioned properly prior to shipping.**

Under normal operating conditions the power unit amp draws are as follows:
24v DC = 25 amps

### 1. POWER SUPPLY

Rupp power units require a supply and grounding wire be run to the power unit. Consult with a marine electrical expert or ABYC standards to determine proper supply wire size. One of the determining factors will be how far the power unit is positioned from the source current. A properly sized breaker must be placed between the source current and the Rupp power unit (reference amp draw). The GEN 2 unit is equipped with RED/BLACK leads for the power connection wires, as well as the mating connectors. To hook up the 24vDC supply wires simply stake the supplied connectors onto the supply wires and connect them to the power leads on the electrical enclosure. Opening the electrical enclosure is not necessary and will VOID THE WARRANTY.

**A.** Check that a properly sized breaker was used in the main breaker panel.

**B.** Check that the proper gauge power supply wires were run from the panel.

**C.** Check that proper voltage is being supplied to the 24v DC power unit.

**D.** Check that system operating pressures do not exceed 800 psi.

**E.** Check for signs of excessive heat.

**F.** Check for frayed, abraded or loose supply wires or other loose internal connections. (inside electrical box)

### 2. LOW VOLTAGE

Operating direct current (DC) power units efficiently requires proper voltage. Any attempt to operate below the minimum required voltage could cause system failure.

**A.** Signs that point to low voltage are:
- The minimum voltage between the motor stud and ground is 20 volts or less at maximum load conditions.

**B.** Causes for low voltage are:
- Battery capacity too small
- Cable ends not electrically secure to battery cable
- Battery cable size too small for load and length of run.
- Ground cable size not equivalent or larger than the battery "hotside" cable.
- Bad joints where cable ends are bolted to battery, motor solenoid, start switch, ground, etc.
- Bad contacts on motor solenoid or start switch.

**C.** Note: Check the ground side as well. Paint, rust and dirt are insulators – remove them.

## RUPP002223

## 3. WIRE HARNESS

Your Rupp system comes standard with (2) two 40' wire harness extensions (longer are available upon request). One harness is needed for each switch plate, regardless of package type (standard or deluxe). The harnesses utilize Deutsch style connectors to plug into the electrical enclosure on the hydraulic pump and operate either Port or Starboard functions. The opposite end of the harness will attach to the rocker switch assembly (see rocker switch wire instructions below). Should you need to remove one of the Deutsch connectors for installation purposes, please contact Rupp Marine for instructions. It is not recommended that you cut and try to re-solder the harness back together, they should be unpinned.

## 4. ROCKER SWITCHES

All rocker switch assemblies and wire harnesses must be mounted in a dry location, failure to do so can result in premature system failure. Improperly wired rocker switches are a common cause of electrical malfunction. Rocker switch troubleshooting guide:

- Check that the switch circuit breaker (button style) located on the Gen2 electrical box has not been tripped.
- Unscrew the switch plate and inspect for proper wiring (see diagram).
- Swap Port and Starboard switches and test.
- Use a circuit "test light" to test switch.



Rear of plates shown. Circles indicate correct wire color and position.
**NOTE: All switch control stations should be mounted so that the cord exits the bottom. Mount in a dry location.**

## PLUMBING

> ⚠️ **IMPORTANT:** Gen2 systems require that all hydraulic lines be connected prior to operating the system. Failure to connect any one of the hydraulic lines will render the system inoperable.

## 1. STAINLESS STEEL HYDRAULIC FITTINGS

The Rupp hydraulic outrigger system uses stainless steel fittings. It is imperative that you follow the correct installation procedures to prevent leaking. Contact Rupp Marine if you require a fitting installation guide or

**RUPP002224**
Learn more at ruppmarine.com or call 866-477-2678 • 772-286-5300 • V090924

you can access one by visiting the following link: http://www.swagelok.com/downloads/webcatalogs/EN/MS-13-151.PDF

All of the manifold connections have been 100% leak tested prior to shipping.

## 2. HYDRAULIC HOSE & END FITTINGS

The hose end fittings supplied with your package are manufactured by Swagelok® or similar, and if properly installed are virtually leak-proof at the pre-set operating pressures of the Gen2 system. The supplied fittings are designed to work with a thermoplastic hose (7R-4) or industry equivalent. Swagelok® swaging tool and die is required for installation. Contact Rupp for further information on a swaging tool or to check out a loaner tool.

**Do not use Teflon tape on hydraulic fittings as it can easily jam valves and plug system filters.**

## 3. MANIFOLD TO CYLINDER CONNECTION

Functional issues will arise from incorrectly plumbing the hydraulic lines. LABEL the hydraulic and electrical lines during the installation process and prior to hookup. For example, make sure the Rod/Bore lines are attached to the correct location on the cylinder. The aluminum manifold on the power unit has Rod/Bore & Lock labels. Keep Port and Starboard lines separate and properly labeled during installation. (see plumbing diagram).

## HYDRAULIC FLUID

We recommend a high-quality, mid-weight hydraulic fluid with rust and oxidation inhibitors. A wide variety of hydraulic oils meet these basic criteria.

**A.** Fluid must be compatible with Buna-N sealing compounds.

**B.** The pour point must be below the lowest anticipated temperature that will be encountered.

**C.** The fluid should contain rust and oxidation inhibitors as well as other detergent type inhibitors.

## PRIMING HYDRAULIC CYLINDERS

Until the cylinders are fully primed they WILL NOT hold position (or outrigger weight) and can fall or creep causing harm to an installer, nearby vessel or the outrigger itself.

The following procedure should be followed to ensure proper cylinder priming:

**A.** Close the black system bypass knob located on the hydraulic system manifold block (clockwise to close). Make sure the jam nut does not provide a "false close" by interfering with proper seating. Reference page 9 or 13.

**B.** Tie a rope to the outrigger at a length which will allow for roughly 1/2 of the full layout length.

**C.** For boats with the additional laydown cylinders (deluxe package), the back bar (rear) cylinder should be primed first.

## RUPP002225

**D.** Fill the backside of the cylinders first. Take care to check fluid levels in the hydraulic fluid reservoir during this process. You will need to intermittently add fluid. Do not overfill.

    i. For the layout cylinder this would be the IN function.

    ii. For the back bar cylinder this would be the UP function.

**E.** Once the backside of your cylinders are filled, cycle the unit in both directions using "short strokes", eventually reaching the end of the safety rope. DO NOT layout the outrigger fully on the first cycle. It is recommended that you start with 1-2 foot cylinder strokes in both directions.

**F.** Once 1/2 layout is achieved and the cylinders are holding position, repeat above step for the remaining 1/2 of the layout length.

**G.** When you achieve the full layout for the first time, it is recommended that you hold the rocker switch in the OUT/UP position for 10 seconds, this will force the remaining air from the rod side of the cylinder.

**H.** Fully cycle the outrigger several times to ensure all of the air is bled out of the main cylinders. The presence of air will cause the cylinder to jerk or creep (not hold position). Continue to cycle if any of these symptoms are present.

## PUMP PRIMING

### NEW INSTALLATIONS

Once the cylinders have been primed, new system installations may also require pump priming to avoid possible pump failure. A hydraulic pump is said to be "primed' when the internal cavity is full (or partially full) of oil and the air has been expelled.

Prime pump as follows:
- Open and close system bypass valve (10 second open)
- "Crack" or remove the bore side cylinder fitting (near bottom of cylinder).
- Power the unit until oil flow is clear (air is absent).
- Retighten or replace bore side fitting.
- Repeat for each cylinder.

### SYSTEM OPERATION

Follow normal operating guidelines by referencing the Standard or Deluxe Controls section of this manual on pages 1. Take note of the following:

Internal cutoff: This unit is set to shut down the motor after approximately 3 minutes of continuous operation, with an auto-reset after approximately 10 minutes. If necessary, the riggers would require manual deployment or retrieval during the cooling cycle. Reference Owner's Manual page 9 for system bypass location.

**TIPS AND COMMENTS**

• The Gen2 power unit is designed to be mounted level. Improper mounting will not allow for the pump to adequately suction fluid from the reservoir.

• The unit is also designed to be mounted in a cool, dry location. Typical mounting areas include a climate controlled brow, salon or other interior space. Do not mount the power unit in an area requiring ignition protection; such areas may include the engine room or bilge.

• As with any complex marine hydraulic or electrical system, professional installation is highly recommended. Call Rupp Marine for a listing of approved installation partners.

# WIRELESS REMOTE CONTROLS





**STANDARD PACKAGE**
**WIRELESS REMOTE CONTROL**

**DELUXE PACKAGE**
**WIRELESS REMOTE CONTROL**

Your Gen2 system may come equipped with wireless remote controls. The remotes have been paired with your unit.

Keep the remotes in a location where they cannot be accidentally activated by a user or obstruction. The remotes come with a USB charging cord and should be charged prior to the first use and from time-to-time thereafter. A low charge will effect the transmitting range of the remotes.

Double clicking the buttons on the remote will activate AutoDeploy/AutoRetrieve functionality, any press in the opposite direction will stop the outrigger movement.

Although these wireless remotes have been proven effective on most vessels, we cannot guarantee they will work in every application. The connectivity depends greatly on several factors outside of our control. Those factors include:

• Location of power unit.
• Construction materials used and size of vessel.
• Location of transmitter in relation to bulkheads and other obstruction.

**RUPP002227**

# STANDARD POWER RIGGER CONTROLS

> ⚠️ **IMPORTANT:** Rupp Hydraulic Outriggers are designed to be operated "one at a time" and in a single direction at any given time. In other words, you should be actuating only one rocker switch at any given time. It is especially important to follow these instructions during the retrieval or stowing of the outrigger as sufficient speed is needed to lock the rigger into the hydraulic locking mechanism.

Your hydraulic system is equipped with our AutoDeploy feature. Double click the rocker switch in the desired direction and the outrigger with deploy or stow automatically. Pressing any switch in the opposite direction will STOP the function. AutoDeploy works from the rocker switches as well as the wireless remote.

**≡AUTO DEPLOY**

## DEPLOY (LAYOUT) INSTRUCTIONS

Push and hold the **OUT** button by pressing down on the rocker switch. There is a 3 to 4 second delay until the rigger begins to move away from the boat. For safety reasons the hydraulic circuit does not divert fluid to the layout cylinder until sufficient pressure has been achieved behind the locking mechanism. Failure to hold the button through the required delay will reset the time required to build pressure.



## STOW INSTRUCTIONS

Push and hold the **IN** button by pressing up on the rocker switch. There is no delay in the retrieval of the outrigger from the layout position so the outrigger will begin to move immediately. Hold the in button until the outrigger firmly engages with the hydraulic locking mechanism. It is strongly recommended that a "positive latching" of the outrigger is confirmed by using your hand to push against the outrigger near the locking collar.



# STANDARD POWER RIGGER PLUMBING

 **IMPORTANT:** Care should be taken during installation to ensure hydraulic hose chafing does not occur during vessel operation. Allow for pressure flex.



**STBD HYDRAULIC LOCK**  **PORT HYDRAULIC LOCK**

**PORT**

IN

OUT

BYPASS

**STBD**

IN

OUT

| MANIFOLD LABEL | FUNCTION |
|---|---|
| Cyl 1 Rod | Stbd IN |
| Cyl 1 Bore | Stbd OUT |
| Cyl 1 Lock | Stbd LOCK |
| Cyl 2 Rod | Port IN |
| Cyl 2 Bore | Port OUT |
| Cyl 2 Lock | Port LOCK |

🔵 **SYSTEM BYPASS** (SECURE RIGGERS BEFORE OPERATING)
Designed to bypass hydraulic system in the event of a power failure.
Riggers can be manually deployed or retrieved while the bypass is open.
**Bypass must be fully closed for hydraulic system to function properly.**
Ensure lock nut does not interfere with proper seating of the needle valve.
To OPEN valve turn counterclockwise. All cylinders will move freely.
Ensure riggers are properly secured prior to opening system bypass.

**ALL UNMARKED COMPONENTS ARE FACTORY SET** (DO NOT TOUCH)
Counterbalance Valves, Sequence Valves, and Solenoids

## RUPP002229

# DELUXE POWER RIGGER CONTROLS

> ⚠️ **IMPORTANT:** Rupp Hydraulic Outriggers are designed to be operated "one at a time" and in a single direction at any given time. In other words, you should be actuating only one rocker switch at any given time. It is especially important to follow these instructions during the retrieval or stowing of the outrigger as sufficient speed is needed to lock the rigger into the hydraulic locking mechanism.

Your hydraulic system is equipped with our AutoDeploy feature. Double click the rocker switch in the desired direction and the outrigger with deploy or stow automatically. Pressing any switch in the opposite direction will STOP the function. AutoDeploy works from the rocker switches as well as the wireless remote.

## DEPLOY (LAYOUT) INSTRUCTIONS

Push and hold the **OUT** button by pressing down on the rocker switch. There is a 3 to 4 second delay until the rigger begins to move away from the boat. For safety reasons the hydraulic circuit does not divert fluid to the layout cylinder until sufficient pressure has been achieved behind the locking mechanism. Failure to hold the button through the required delay will reset the time required to build pressure.



## STOW INSTRUCTIONS

Push and hold the **IN** button by pressing up on the rocker switch. There is no delay in the retrieval of the outrigger from the layout position so the outrigger will begin to move immediately. Hold the in button until the outrigger firmly engages with the hydraulic locking mechanism. It is strongly recommended that a "positive latching" of the outrigger is confirmed by using your hand to push against the outrigger near the locking collar.




## LAYDOWN INSTRUCTIONS
### (LOWERING FOR BRIDGE CLEARANCE/MAINTENANCE)

The Gen2 system prompts the operator into the correct movement sequence, reducing any chance of damage from improper movement sequence. The **DOWN** function will not work until the unit senses the **OUT** button has been pressed, this is the case even if the outriggers have already been moved out of the lock. Press **DOWN** to lower riggers. Caution - Riggers will move slightly inboard during the down movement due to system geometry.




## STOW INSTRUCTIONS (FROM THE LAYDOWN POSITION)

It is imperative to follow the correct sequence when preparing to stow your outriggers from the laydown position. It is critical that the outriggers be moved in the **UP** direction prior to moving the riggers **IN** towards the boat. By moving the rigger all the way up it will ensure the hydraulic locking mechanism will be properly aligned when they move in to the stowed position. Failure to follow the sequence could result in serious damage to your boat, outriggers and/or hardtop. An optional locking rocker switch may be added to the up/down switch in order to help prevent the riggers from inadvertently being moved out of sequence. Use **UP** to move riggers all the way up until they stop. Then follow additional stowing instructions below.




## FORE / AFT POSITIONING INSTRUCTIONS

A benefit of the deluxe package is the ability for the captain to adjust the outrigger spread during fishing. This is achieved by utilizing the **UP/DOWN** rocker switch after the riggers are fully deployed. When using the DOWN feature for Fore/Aft positioning, the OUT button must be quickly depressed to allow the system to move DOWN.



**RUPP002231**

# DELUXE POWER RIGGER PLUMBING

## UP/DOWN DIAGRAM

  

| MANIFOLD LABEL | FUNCTION |
|---|---|
| Cyl 1 Rod | Stbd IN |
| Cyl 1 Bore | Stbd OUT |
| Cyl 1 Lock | Stbd LOCK |
| Cyl 2 Rod | Port IN |
| Cyl 2 Bore | Port OUT |
| Cyl 2 Lock | Port LOCK |
| Cyl 3 Rod | Stbd DOWN |
| Cyl 3 Bore | Stbd UP |
| Cyl 4 Rod | Port DOWN |
| Cyl 4 Bore | Port UP |

**PORT**



DOWN

UP

UP/DOWN BYPASS

**STBD**



DOWN

UP

⚠ **IMPORTANT:** Care should be taken during installation to ensure hydraulic hose chafing does not occur during vessel operation. Allow for pressure flex.

**RUPP002232**

Learn more at ruppmarine.com or call 866-477-2678 • 772-286-5300 • V090924

## IN/OUT DIAGRAM



**PORT**

**PORT HYDRAULIC LOCK**   **STBD HYDRAULIC LOCK**

**IN**

**OUT**

**STBD**

**IN/OUT BYPASS**

**IN**

**OUT**

● **SYSTEM BYPASS** (SECURE RIGGERS BEFORE OPERATING)
Designed to bypass hydraulic system in the event of a power failure.
Riggers can be manually deployed or retrieved while the bypass is open.
**Bypass must be fully closed for hydraulic system to function properly.**
Ensure lock nut does not interfere with proper seating of the needle valve.
To OPEN valve turn counterclockwise. All cylinders will move freely.
Ensure riggers are properly secured prior to opening system bypass.

**ALL UNMARKED COMPONENTS ARE FACTORY SET** (DO NOT TOUCH)
Counterbalance Valves, Sequence Valves, and Solenoids

## RUPP002233

# BASIC SYSTEM MAINTENANCE

1. Routine outrigger maintenance should be done in line with manufacturers recommendations. Visit ruppmarine.com for additional information

2. Inner sleeve of hydraulic rams require fresh water rinse after use, routinely lubricate inner sleeve with Rupp Alumaguard or similar marine aluminum lubricant. Excessive salt buildup in this location may cause cylinder to move slowly or bind. Cylinder must be extended to expose inner sleeve.

3. Inspect and top-up hydraulic fluid levels as needed.
1/2 full is considered full.

4. Inspect rocker switch assemblies yearly for signs of corrosion by removing them from their mounting position. Inspect the blade connectors and connection; replace switch if there are any signs of moisture exposure or evidence of corrosion.

5. Mobile hydraulic applications are subject to shock and vibration. We highly recommend a thorough semi-annual inspection of all hydraulic connection points. This includes all power unit and all thru-hull (bulkhead) fittings. Check for leaks and loose fittings, replace or repair as needed.

# IDENTIFICATION RECORD

**POWER UNIT #**
**(ON ELECTRICAL ENCLOSURE)**

**OUTRIGGER SET #**
**(ON BASE OF OUTRIGGER)**

Use above serial numbers when contacting
Rupp Marine for service parts or technical support:

service@ruppmarine.com

866-477-2678

772-286-5300

# NOTES

**RUPP002235**

# ACCESSORIES & RIGGING

## OUTRIGGER DREDGE PULLEY

Harken Carbo Air blocks are lightweight, strong, reliable—and affordable. These single block pulleys have become the tournament standard for running a Teaser Line or Dredge Line from your outrigger. Available in four sizes, these pulleys can be used in multiple locations, see rigging instructions for clarification. Sold individually.

| APPLICATION | SIZE | PART # |
| --- | --- | --- |
| TOP GUN | 29mm | MI-0054 |
| TOP GUN | 40mm | MI-0055 |
| RUPPRIGGER | 57mm | MI-0056 |
| RUPPRIGGER | 75mm | MI-0062 |

## PULLEYS & PULLEY CLUSTERS

Original pulleys are high strength, polished stainless steel with Delrin® rollers, available as single or double pulleys for single or double rigging options.
Rupp pulley clusters, eliminate eye-bolt and halyard line chafing by adding a roller pulley in place of each outrigger eye-bolt.



| TYPE | PART # |
| --- | --- |
| SINGLE PULLEY | CA-0027 |
| DOUBLE PULLEY | CA-0028 |
| SINGLE PULLEY CLUSTER | CA-0144 |
| DOUBLE PULLEY CLUSTER | CA-0145 |
| TRIPLE PULLEY CLUSTER | CA-0146 |

## DELUXE TAG-LINE RETURN

Chrome Plated brass with rubber "O" ring bumpers to help protect outrigger poles and boat hulls. Measures 1.625"L x 1.25"D, center hole diameter .625".

**PART # CA-0182**



## OUTRIGGER DREDGE PULLEY - FOLBE 3" PULLEY

Folbe 3" fiber reinforced nylon pulleys are reliable—and affordable. Perfect for pulling Dredge Lines from your outrigger. Integrated stainless steel swivel. 5/8" wide sheave, works with any line up to 3/8".

**PART # MI-0063**



## TEASER/DREDGE CLAMP

NEW stronger design! Anodized aluminum clamp-on collar with reinforced stainless steel eye-bolt. Ideal for locating your Dredge/Teaser almost anywhere on the outrigger. Available in different diameters.

| DIA. | APPLICATION | PART # |
| --- | --- | --- |
| 2.375" | BR-BELOW SPREADER 1 | 03-1531-23T |
| 2.175" | BR-ABOVE SPREADER 1 | 03-1528-23T |
| 2.00" | TR-BELOW SPREADER 1 | 03-1154-23T |
| 1.80 | 22' CF POLE BASE | 03-1154-23TS |
| 1.75" | TR-ABOVE SPREADER 1 | 03-1856-23T |
| 1.75" | BR-ABOVE SPREADER 2 | 03-1856-23T |
| 1.625" | TR-ABOVE SPREADER 2 | 03-1856-TS |
| 1.50" | 22' CF POLE ABOVE BASE | 03-1856-TSM |

## DREDGE RETRIEVAL PULLEY SYSTEM

A novel approach to managing a dredge retrieval line. Setup is quickly and easily when used in conjunction with our stainless steel thru-gunwale fairlead tubes (sold separately).

**PART # MI-0065-AS**



## STAINLESS STEEL FAIRLEAD TUBES

Run your rigging through the gunwale or covering boards. Measures 2.875" or 3.875" in length, 5/8" OD, 3/8" ID. Includes tube, lock washer, fender washer, and stainless nut.

**PART # MI-0012-STD (2.875")**
**PART # MI-0012-LG (3.875")**

## OUTRIGGER DREDGE PULLEY - 40MM FIDDLE BLOCK

Harken# 2656F 40mm Low-friction Carbo Air blocks are lightweight, strong, reliable—and affordable. Fiddle blocks are often used closest to the outrigger when running large Teaser or Dredge Lines from your outrigger.

**PART # MI-0057**



## OUTRIGGER TEASER RING

316ss welded outrigger ring. Allows the option for easily adding a teaser into the outrigger spread. Also commonly used for kite fishing. Measures 1.5" diameter (3/16" thick).

**PART # MI-0064**

## DREDGE RIGGING KIT

Everything you need to pull a Dredge from your outrigger setup. This kit includes (200ft) 400lb Blk Monofilament Outrigger Line. (10) nickel plated crimps, (1) 500# Dredge Dawg Swivel, (1) 316SS Heavy Duty Spring Clips, (1) 40mm Harken Swivel Block, (1) Harken 29mm Swivel Block.



**PART # CA-0185**

## CARBON FIBER FLAGPOLE

Fits perfectly in virtually any of your boats rod holders. Manufactured from lightweight and super strong carbon fiber tubes with 3K weave pattern. Fly one or two flags from a rocket launcher or deck mount rod holder, the "rod butt" design locks into the rod holder gimbal.



**PART # A0-0FLG-48**

**RUPP002236**
Learn more at ruppmarine.com or call 866-477-2678 • 772-286-5300 • V090924

# ACCESSORIES & RIGGING

## NOK-OUTS®

The ultimate high-performance outrigger clip. Tournament proven Nok-Outs with patented roller guides and twin adjustments easily pull large or small baits and artificial lures while protecting against line chafing. Easy-to-use, one hand operation makes Nok-Outs quick to load when the fishing action gets fast and furious. Sold in pairs.

**PART # CA-0023**
**Patent # 4,611,423**



## RIGGING KITS

Complete rigging package for both outriggers. Available in single, double and triple models. Kit includes Rupp pulley shock cords, mounting hardware, halyard lines and your choice of Rupp Release Clips.





**PART # CA-0025-MO** Shown   **PART # CA-0108** Shown   **PART # CA-0158-MO** Shown

| RELEASE CLIPS | LINE TYPE | SINGLE PART # | DOUBLE PART # | TRIPLE PART # |
|---|---|---|---|---|
| KIT W/ZIP CLIPS | WHITE NYLON | CA-0109 | CA-0107 | CA-0158 |
| KIT W/KLICKERS | WHITE NYLON | CA-0110 | CA-0108 | CA-0159 |
| KIT W/NOK-OUTS | WHITE NYLON | CA-0025 | CA-0026 | CA-0160 |
| KIT W/ZIP CLIPS | BLACK MONO | CA-0109-MO | CA-0107-MO | CA-0158-MO |
| KIT W/KLICKERS | BLACK MONO | CA-0110-MO | CA-0108-MO | CA-0159-MO |
| KIT W/NOK-OUTS | BLACK MONO | CA-0025-MO | CA-0026-MO | CA-0160-MO |

## KLICKERS®

Our easy-to-use Klickers provide maximum trolling performance for sportfishermen who demand the best. Designed for dragging a wide range of baits and lures, this clip offers the smoothest operation under any conditions. Precision designed with a state-of-the-art release mechanism that allows passage of Bimini twist knots and double lines. Sold in pairs.

**PART # CA-0105**

## LOK-UPS™

Firmly locks your outrigger halyard lines in place while trolling. Includes a spring loaded trigger for positive locking and unlocking. Adaptable to various rigging setups and halyard line material. Includes replaceable, serviceable locking components available with military grade bungee cord.



| TYPE | PART # |
|---|---|
| SINGLE | CA-0157-1X |
| SINGLE W/BUNGEE | CA-0157-1 |
| DOUBLE | CA-0157-2X |
| DOUBLE W/BUNGEE | CA-0157-2 |
| TRIPLE | CA-0157-3X |
| TRIPLE W/BUNGEE | CA-0157-3 |
| QUAD | CA-0157-4X |
| QUAD W/BUNGEE | CA-0157-4 |

**Patent # 9,173,386**

## LINE-UPS™ HALYARD LINE RETAINERS

Simply clamp a set of Line-Ups to any 1.5" diameter telescoping outrigger pole and the excess rigging line is easily wrapped around the pop-up cleats to keep lines neat and orderly.

**PART # CA-0105**
**PATENT # D814273**

## ZIP CLIPS®

A precision instrument for today's fisherman, Rupp Zip Clips provide versatile performance for use with outriggers, downriggers, kites and even flat lines. Zip Clips special tension adjuster allows precise light tackle setting and proven, state-of-the-art design gives flawless, tangle-free performance. Sold in pairs.

**PART # CA-0106**



## SEASUCKER® HALYARD TENSIONER

Rupp Marine's custom rigging saddle attached to a 4.5" SeaSucker is the perfect way to manage your halyard lines. Position the SeaSucker mount on virtually any smooth surface (under the gunwale, under the hardtop, side of bridge etc). Use with 1/8"-3/8" diameter nylon rope.

**PART # CA-0186**

## SHOCK CORD ASSEMBLIES

The ultimate rigging component. Durable 1/4" shock cord secures a stainless steel snap swivel with or without pulleys.



| TYPE | PART # |
|---|---|
| SINGLE PULLEY SHOCK CORD | CA-0118 |
| DOUBLE PULLEY SHOCK CORD | CA-0119 |
| MULTI-PURPOSE SHOCK CORD | CA-0120 |

## HALYARD LINE TENSIONER - THRU GUNWALE

Stainless steel fairlead tube, mounting bracket and cleat all incorporated into an assembly designed to allow for easy installation in the gunwale.

| TUBE LENGTH | PART # |
|---|---|
| 3.875" | MI-0011-LG |
| 2.875" | MI-0011-ST |

## ALUMA GUARD®

Forms a protective coating on surfaces, prevents penetration of harmful substances and restores a lasting shine. Guards against pitting and corrosion caused by the harsh effects of the marine environment. Sold in 16 oz. bottle.



**PART # CA-0087**



In 1979, inventor and avid sport fisherman, Mickey Rupp, set out to design and manufacture an outrigger system that was easy to use and easy to service. His mission was to produce "the finest outriggers in the world". Rupp Marine Inc. was founded a year later as demand quickly grew for his innovative, user friendly designs. The years immediately following incorporation saw a rapid expansion of the Rupp Marine patented product range, which included the invention of the T-top mounted outrigger.

Rupp quickly became known as one of the world's premier marine hardware manufacturers and one of the most recognizable and trusted brands in the sportfishing industry.

45 years later our mission statement remains unchanged...

## TO BUILD THE FINEST SPORTFISHING HARDWARE IN THE WORLD.

RUPP002238

Rupp Marine. All Rights Reserved.
866-477-2678 • 772-286-5300 • V090924



| Item | Qty | Part No | Description |
|---|---|---|---|
| 1 | 1 | 01-1702-23 | Roller Bracket, Double |
| 2 | 2 | 04-1288-42 | Halyard Pulley Frame |
| 3 | 2 | 04-1289-40 | PULLEY WHEEL |
| 4 | 2 | 04-1290-23 | Pulley Bushing |
| 5 | 2 | 04-1711-23 | 8-32 x 1 1/8 Socket HD MS Alum. |
| 6 | 3 | 04-1777-50 | Washer, Roller Frame |
| 7 | 1 | 04-1791-42 | Swivel Base |
| 8 | 1 | 04-1790-42 | Capture Collar |
| 9 | 1 | 04-1789-42 | Swivel |
| 10 | 1 | 420-000-01 | 1/4-20 Flange Nut |
| 11 | 1 | 04-1709-40 | 1/4"Int.Tooth Lock Washer, S/S |

RUPP002403

**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

**CA-0145**
**Parts Breakdown**

Last Updated 11/27/2023   Sheet 1 of 1

C:\Vault\CA-0000\

| Item No. | Qty. | Part No. | Description |
|---|---|---|---|
| 1 | 1 | 04-1701-23 | Roller Bracket, Triple |
| 2 | 3 | 04-1288-42 | Halyard Pulley Frame |
| 3 | 4 | 04-1777-50 | Washer, Roller Frame |
| 4 | 3 | 04-1290-23 | Pulley Bushing |
| 5 | 3 | 04-1289-40 | PULLEY WHEEL |
| 6 | 2 | 04-1712-23 | 8-32 x 1 3/8 Socket HD MS Alum. |
| 7 | 1 | 04-1791-42 | Swivel Base |
| 8 | 1 | 04-1790-42 | Capture Collar |
| 9 | 1 | 04-1789-42 | Swivel |
| 10 | 1 | 420-000-01 | 1/4-20 Flange Nut |
| 11 | 1 | 04-1709-40 | 1/4"Int.Tooth Lock Washer, S/S |

RUPP002404



**Rupp Marine Inc**
Serious Sportfishing Hardware
(772)286-5300  (866)477-2678

CA-0146
Parts Breakdown

Last Updated 11/27/2023   Sheet 1 of 1

C:\Vault\CA-0000\



| 21-1850-AS Single Toggle | | | |
|---|---|---|---|
| Item # | Qty. | PartNo | Description |
| 1 | 1 | 21-1850-50 | Single Toggle |
| 7 | 1 | 832-0750-131 | #8-32x.75  Hex Drive Flat Head |

| 21-1851-AS Double Toggle | | | |
|---|---|---|---|
| Item # | Qty. | PartNo | Description |
| 1 | 1 | 21-1851-50 | Double Toggle |
| 7 | 1 | 832-1250-131 | #8-32x1.25  Hex Drive Flat Head |

| 21-1852-AS Triple Toggle | | | |
|---|---|---|---|
| Item # | Qty. | PartNo | Description |
| 1 | 1 | 21-1852-50 | Triple Toggle |
| 2 | 3 | 21-1853-40 | Pulley Wheel |
| 3 | 3 | 21-1854-50 | Bushing |
| 4 | 1 | 21-1859-30 | #8-32 Thread Insert |
| 5 | 3 | 21-1860-40 | Roller Sheild |
| 6 | 2 | 21-1863-40 | Type Pin |
| 7 | 1 | 832-1750-131 | SCHCSCREW #8-32x1.75 |



**21-1850-AS**



**21-1851-AS**



**21-1852-AS**





**21-1846-AS**
**22',18'',15' Carbon Fiber Pole**
**Tip Section**

Φ .93



**21-1847-AS**
**22' Carbon Fiber Pole**
**3rd Collar**
**18',15' Carbon Fiber Pole**
**2nd Collar**

Φ 1.70



**21-1848-AS**
**22' Carbon Fiber Pole**
**2nd Collar**
**18',15' Carbon Fiber Pole**
**1st Collar**

Φ 2.00



**21-1849-AS**
**22' Carbon Fiber Pole**
**1st Collar**

Φ 2.30



**832-0375-041**
**Same for All**

| Kit # | Description |
|---|---|
| CA-03PC-2X | Double Pulley Set CF (15'/18') PR |
| CA-03PC-2XA | Double Pulley Set AL (15'/18') PR |
| CA-03PC-3X | Triple Pulley Set CF (15/18) PR |
| CA-03PC-3XA | Triple Pulley Set AL (15'/18') PR |
| CA-04PC-2X | Double Pulley Set CF (22') PR |
| CA-04PC-3X | Triple Pulley Set CF (22') PR |

RUPP002405

CONFIDENTIAL

**Rupp Marine Inc**
**Serious Sportfishing Hardware**
(772)286-5300  (866)477-2678

**CFT Pulleys**
**Parts Breakdown**

Last Updated 6/4/2025    Sheet 1 of 1

C:\Vault\21-1000\

| | | Part N° | Description |
|---|---|---|---|
| 1 | 8 | 832-0375-041 | #93615A315 #8-32 X .375 |
| 2 | 8 | 21-1863-40 | Type Pin |
| 3 | 9 | 21-1860-40 | Roller Sheild |
| 4 | 12 | 21-1859-30 | #8-32 Thread Insert |
| 5 | 9 | 21-1854-50 | Bushing |
| 6 | 9 | 21-1853-40 | Pullley Wheel |
| 7 | 2 | 21-1852-50 | Triple Toggle |
| 8 | 1 | 21-1851-50 | Double Toggle |
| 9 | 1 | 21-1850-50 | Single Toggle |
| 10 | 1 | 21-1849-50B | XL Tilt Clamp Bottom |
| 11 | 1 | 21-1849-50A | XL Tilt Clamp Top |
| 12 | 1 | 21-1848-50B | Lg Tilt Clamp Bottom |
| 13 | 1 | 21-1848-50A | Lag Tilt Clamp Top |
| 14 | 1 | 21-1847-50B | Med Tilt Clamp Bottom |
| 15 | 1 | 21-1847-50A | Med Tilt Clamp Top |
| 16 | 1 | 21-1846-50B | SM Tilt Clamp Bottom |
| 17 | 1 | 21-1846-50A | SM Tilt Clamp Top |
| 19 | 1 | 21-1829-21 | Tele Collar XL CF |
| 20 | 1 | 21-1796-21 | Tele Collar MED CF |
| 21 | 1 | 21-1797-21 | Tele Collar LG CF |
| 22 | 1 | 832-0750-131 | #8-32x.75  Hex Drive Flat Head |
| 23 | 1 | 832-1250-131 | #8-32x1.25  Hex Drive Flat Head |
| 24 | 2 | 832-1750-131 | SCHCSCREW #8-32x1.75 |



**RUPP002406**

**CONFIDENTIAL**

**® Rupp Marine Inc**
**Serious Sportfishing Hardware**
(772)286-5300  (866)477-2678

## CFT Pulleys W Collars Parts Breakdown

Last Updated 6/4/2025    Sheet 1 of 1

C:\Vault\V21-1000\



**RUPP003378**



**RUPP003379**











RUPP003384



