*GEM Products, LLC v. Rupp Marine, Inc.*
Case No. 2:25-cv-14047-DMM
Page 1 of 3

Attachment to Form AO133
Itemization of Costs

| **Bill of Costs: Spreadsheet Itemizing Costs and Supporting Documentation** | | |
|---|---|---|
| **Category** | **Costs** | **Description** |
| Costs for Transcripts Necessarily Obtained for Use in the Case | $165.30 | Transcript of Initial Conference with Judge Middlebrooks held on April 14, 2025 |
| | $418.18 | Transcript of Motion Hearing held May 6, 2025 before Judge Middlebrooks |
| | $331.66 | Transcript for Motion Hearing held July 3, 2025 before Judge Maynard |
| | $295.61 | Transcript for Motion Hearing held August 4, 2025 before Judge Maynard |
| | $919.75 | Transcript of Deposition of Jose Cortes on August 19, 2025 (taken by GEM Products) |
| | $703.90 | Transcript of Deposition of Derek Milo on August 25, 2025 (taken by GEM Products) |
| | $480.75 | Transcript of Deposition of Timothy Lanahan on August 26, 2025 |
| | $510.00 | Court Reporter Attendance Charge for Deposition of Matthew Bridgewater on August 27, 2025 |
| | $1,224.00 | Transcript of Deposition of Mathew Bridgewater on August 27, 2025 |
| | $3,770.34 | Transcript for Deposition of Jason Sarnowsky on August 27, 2025 |
| | $2,350.83 | Transcripts of (1) Deposition of Drew McDowell (individual) and (2) Deposition of Viking Yachts, both held August 28, 2025 (both taken by GEM Products) |
| | $1,489.40 | Transcript of Deposition of Joseph Glonek on August 29, 2025 (taken by GEM Products) |
| | $400.25 | Synched Video of Deposition of Joseph Glonek |

*GEM Products, LLC v. Rupp Marine, Inc.*  
Case No. 2:25-cv-14047-DMM  
Page 2 of 3

Attachment to Form AO133  
Itemization of Costs

| | | |
|---|---|---|
| | $729.00 | Transcript of Deposition of Craig Mercier on September 4, 2025 (taken by GEM Products) |
| | $2,416.55 | Transcript for Deposition of Scott Rupp on September 9, 2025 (taken by GEM Products) |
| | $1,856.70 | Transcript of Deposition of Ron Karpanty on September 10, 2025 (taken by GEM Products) |
| | $1,831.65 | Transcript of Deposition of Rupp Marine under Rule 30(b)(6) on September 11, 2025 (taken by GEM Products) |
| | $659.40 | Transcript of Deposition of Barry Hall on September 12, 2025) |
| | $3,432.10 | Transcript of Deposition of GEM Products under Rule 30(b)(6) on September 12, 2025 |
| | $402.90 | Transcript of Deposition of Michael Slavin on September 16, 2025 (taken by GEM Products) |
| | $2,775.45 | Transcript of Deposition of John Lloyd on October 20, 2025 |
| | $1,248.40 | Transcript of Deposition of Adam Rabinowitz on October 21, 2025 (taken by GEM Products) |
| | $3,540.30 | Transcript of Deposition of Stephen Holzen on October 31, 2025 |
| | $2,121.90 | Transcript of Deposition of Steven French on October 31, 2025 |
| | $102.45 | Transcript of Motion Hearing held on January 7, 2025 |
| **Subtotal of Transcript Costs** | **$34,176.77** | |
| | | |
| Printing Briefs | | |
| | $443.25 | Printed Copies of Summary Judgment and Daubert Briefs requested by the Court via emails on December 2, 2025 and December 8, 2025 |

*GEM Products, LLC v. Rupp Marine, Inc.*                          Attachment to Form AO133
Case No. 2:25-cv-14047-DMM                                       Itemization of Costs
Page 3 of 3

| Printing Expert Reports | | |
|---|---|---|
| | $3,312.50 | Printed copies of Infringement Report and Report Responding to Invalidity Report by GEM Expert John Lloyd, used as exhibits in his deposition |
| **Subtotal of Printing Costs** | **$3,755.75** | |
| | | |
| **TOTAL COSTS** | **$37,932.52** | |

AO 44
(Rev. 7/95)

# UNITED STATES DISTRICT COURT

For the __Southern__ District of __Florida__

## INVOICE

NUMBER 25-15

TO: Mc Hale + Slavin, PA.
2855 PGA Blvd
Palm Beach Gardens Fla
33410

Att: Amy A. Cox, Paralegal

NOTE
MAKE CHECK PAYABLE TO:
Pauline A. Stipes
Official Reporter

## TRANSCRIPTS

| | | DATE ORDERED 6/28/2025 | DATE DELIVERED 6/30/2025 |
|---|---|---|---|
| CRIMINAL | ☑ CIVIL | | |

IN THE MATTER OF (CASE NUMBER AND TITLE) Case # 25-cv-14047 Gem Products LLC vs Rupp Marine, Inc
Hearing before Hon Robin L. Rosenberg 4/14/2025

### CHARGES

| CATEGORY | ORIGINAL | | | 1st COPY | | | ADDITIONAL COPIES | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE @ | SUB TOTAL | PAGES | PRICE @ | SUB TOTAL | PAGES | PRICE @ | SUB TOTAL | |
| Ordinary | | | | | | | | | | |
| Expedited 14 day | 30 | $5.61 | $165.30 | | | | | | | $165.30 |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |

For proceedings on (Date): 4.14.2025

Transcript will be emailed
upon receipt of payment
Thank you, Pauline A Stipes

| | |
|---|---|
| TOTAL* | |
| LESS DISCOUNT FOR LATE DELIVERY | |
| LESS AMOUNT OF DEPOSIT | |
| TOTAL REFUNDED | |
| TOTAL DUE | $165.30 |

### ADDITIONAL INFORMATION

Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order expedited transcript is not completed and delivered within (7) calendar days, payment would be at the ordinary del rate.

### CERTIFICATION

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judic Conference of the United States.

SIGNATURE OF OFFICIAL COURT REPORTER

DATE June 30, 2025

(All previous editions of this form are cancelled and should be destroyed )

PART 1 (ORIGINAL) · TO PARTY
PART 2 (YELLOW) · TO PARTY · FOR RETURN WITH PAYMENT
PART 3 (PINK) · COURT REPORTER
PART 4 (BLUE) · COURT REPORTER SUPERVISOR

ST44 Rev. 10/23
Derived from AO44 Rev. 10/23

# UNITED STATES DISTRICT COURT
## Southern District of Florida

Invoice No.: 20250035

Edward McCale
McCale & Slavin, P.A.
2855 PGA Blvd.
Palm Beach Gardens, FL 33410

**MAKE CHECKS PAYABLE TO:**
Jill M. Felicetti, Inc.
Federal Official Court Reporter

jill.felicetti@gmail.com/ Zelle: jill.felicetti@gmail.com
Tax ID: 82-1935748

| __ CRIMINAL | X CIVIL | DATE ORDERED: 05-10-2025 | DATE DELIVERED: 05-13-2025 |
|---|---|---|---|

**In the matter of:** 25-cv-14047, GEM Products v Rupp Marine

Motion hearing held 5/6/2025 before Hon. Donald Middlebrooks

| CATEGORY | ORIGINAL | | | 1ST COPY | | | ADDITIONAL COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| 30-Day | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| 7-Day | | | | | | | | | | |
| 3-Day | 58 | 7.21 | 418.18 | | | | | | | 418.18 |
| Next-Day | | | | | | | | | | |
| 2-Hour | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 418.18 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| Date: 05-13-2025        Check: | | | | | | | Less Amount of Deposit | | | 483.07 |
| Date: 05-13-2025        Check: | | | | | | | Total Refund | | | 64.89 |
| | | | | | | | Total Due | | | 0.00 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: Jill M. Wells | DATE: 05-13-2025 |
|---|---|

**DISTRIBUTION:**        TO PARTY (2 copies - 1 to be returned with payment)        COURT REPORTER        COURT REPORTER SUPERVISOR

CASE LAW REPORTING, INC.
PROFESSIONAL REPORTERS
7001 SOUTHWEST 13 STREET
PEMBROKE PINES, FL 33023
954-985-8875/954-239-7775  fax
CASELAWRPTG@GMAIL.COM

# Invoice

Number:   25083

Date:   7/10/2025

**Bill To:**

MCHALE & SLAVIN, P.A.
2855 PGA Boulevard
Palm Beach Gardens, FL  33410
ATTN:  E. McHale, Esq.

| DATE TAKEN | REFERENCE | # PAGES | PRICE | CLIENT % | TOTAL |
|---|---|---|---|---|---|
| 07/03/2025 | GEM Products, LLC, Plaintiff v. Rupp Marine, Inc., Defendant | | | | |
| | Case No.:  25-cv-14047-DMM | | | | |
| | Motion Hearing before Federal Magistrate Judge Shaniek Mills Maynard | 46.00 | $7.21 | | $331.66 |
| | (inv. sent 07/10/2025 a.m.) | | | | |

| | | |
|---|---|---|
| SubTotal | | $331.66 |
| 0.00% on $0.00 | | $0.00 |
| 0.00% on $0.00 | | $0.00 |
| Total | | $331.66 |

Payment due upon receipt.  Client shall be responsible for all costs of collection and reasonable attorney's fees.
Venue shall lie in Broward County, Florida.  Interest on past due accounts shall be charged at 1.5% per month.

(NOTE FOR AGENCY:   NO WRITEUP, NO % TAKEN)

| 0 - 30 days | 31 - 60 days | 61 - 90 days | > 90 days | Total |
|---|---|---|---|---|
| $331.66 | $0.00 | $0.00 | $0.00 | $331.66 |

CASE LAW REPORTING, INC.
PROFESSIONAL REPORTERS
7001 SOUTHWEST 13 STREET
PEMBROKE PINES, FL 33023
954-985-8875/954-239-7775  fax
CASELAWRPTG@GMAIL.COM

# Invoice

Number:     25094

Date:       8/8/2025

Bill To:

MCHALE & SLAVIN, P.A.
2855 PGA Boulevard
Palm Beach Gardens, FL  33410
ATTN:  E. McHale, Esq.

| DATE TAKEN | REFERENCE | # PAGES | PRICE | CLIENT % | TOTAL |
|---|---|---|---|---|---|
| 08/04/2025 | GEM Products, LLC, Plaintiff v. Rupp Marine, Inc., Defendant | | | | |
| | Case No.:  25-cv-14047-DMM | | | | |
| | Motion Hearing before Federal Magistrate Judge Shaniek Mills Maynard | 41.00 | $7.21 | | $295.61 |
| | (inv. sent 08/08/2025 P.M.) | | | | |

| | |
|---|---|
| SubTotal | $295.61 |
| 0.00% on $0.00 | $0.00 |
| 0.00% on $0.00 | $0.00 |
| Total | $295.61 |

Payment due upon receipt.  Client shall be responsible for all costs of collection and reasonable attorney's fees.
Venue shall lie in Broward County, Florida.  Interest on past due accounts shall be charged at 1.5% per month.

(NOTE FOR AGENCY:   NO WRITEUP, NO % TAKEN)

| 0 - 30 days | 31 - 60 days | 61 - 90 days | > 90 days | Total |
|---|---|---|---|---|
| $627.27 | $0.00 | $0.00 | $0.00 | $627.27 |



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20251166160-15 | 11/17/2025 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6948782 | 8/19/2025 | $919.75 |

| Case Name |
|---|
| GEM Products, LLC v. Rupp Marine, Inc. |

| Case No. |
|---|
| 225CV14047DMM |

**MW - MICHIGAN**
16825 Northchase Drive Suite 900
Houston TX 77060
Phone: 248-644-8888  Fax: 248-644-1120

Edward McHale, Esquire
McHale & Slavin, P.A.
2855 PGA Boulevard
Palm Beach Gardens FL 33410

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| U.S. Legal Support providing link - RemoteDepo | Edward McHale, Esquire<br>McHale & Slavin, P.A.<br>2855 PGA Boulevard<br>Palm Beach Gardens FL 33410 | Client Matter No:<br>Claim No:<br>Insured:<br>D/O/L:<br>Adjuster: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: Jose Cortes | | | | |
| Copy | 184.00 | Pages | $3.85 | $708.40 |
| Exhibit | 4.00 | Pages | $0.65 | $2.60 |
| Exhibits (Color) | 43.00 | Pages | $1.25 | $53.75 |
| DepoSummary Pro | 1.00 | N/A | $35.00 | $35.00 |
| Condensed Transcript | 1.00 | N/A | $20.00 | $20.00 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $55.00 | $55.00 |
| Transcript Handling & Processing | 1.00 | N/A | $45.00 | $45.00 |
| | **Total Due** | | | **$919.75** |
| | AFTER 1/1/2026 PAY | | | $1,057.71 |
| | (-) Payments/Credits | | | $0.00 |
| | (+) Finance Charges/Late Fees | | | $0.00 |
| | (=) New Balance | | | **$919.75** |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer. Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

Transcript summaries are produced and delivered within 48 hours of transcript delivery.

**ACH Payments Preferred**
Please send details of your ACH or wire payment to remittanceadvice@uslegalsupport.com to ensure proper application to your account

**SEND CHECK PAYMENT TO:**
U.S. Legal Support, Inc.
P.O. Box 4772
Houston, TX 77210

**WIRE TRANSFER & ACH INSTRUCTIONS:**
A/C Name: US Legal Support Inc
Bank Name: ▮▮▮▮
Bank Address: ▮▮▮▮
Account No: ▮▮▮▮
ABA: ▮▮▮▮
Swift: ▮▮▮▮

**Invoice #:** 20251166160-15
**Invoice Date:** 11/17/2025
**Balance Due:** $919.75

**To Pay by Credit Card visit:** https://corporatebillpay.uslegalsupport.com

 **U.S. Legal Support**

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20251123100-15 | 10/2/2025 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6945568 | 8/25/2025 | $703.90 |

| Case Name |
|---|
| GEM Products, LLC v. Rupp Marine, Inc. |

| Case No. |
|---|
| 225CV14047DMM |

**MW - MICHIGAN**
16825 Northchase Drive Suite 900
Houston TX 77060
Phone: 248-644-8888  Fax: 248-644-1120

**Edward McHale, Esquire**
McHale & Slavin, P.A.
2855 PGA Boulevard
Palm Beach Gardens FL 33410

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Mrachek Law<br>Corsair Building 1000 Southeast Monterey<br>Commons Boulevard # 306<br>Stuart FL 34996 | Edward McHale, Esquire<br>McHale & Slavin, P.A.<br>2855 PGA Boulevard<br>Palm Beach Gardens FL 33410 | Client Matter No:<br>Claim No:<br>Insured:<br>D/O/L:<br>Adjuster: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: Derek Milo | | | | |
| Copy - Expert/Technical | 148.00 | Pages | $3.70 | $547.60 |
| Exhibit | 2.00 | Pages | $0.65 | $1.30 |
| DepoSummary Pro | 1.00 | N/A | $35.00 | $35.00 |
| Condensed Transcript | 1.00 | N/A | $20.00 | $20.00 |
| Transcript Handling & Processing | 1.00 | N/A | $45.00 | $45.00 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $55.00 | $55.00 |

Job Location: Stuart, FL

| | |
|---|---|
| **Total Due** | **$703.90** |
| AFTER 11/16/2025 PAY | $809.49 |
| **(-) Payments/Credits** | **$0.00** |
| **(+) Finance Charges/Late Fees** | **$0.00** |
| **(=) New Balance** | **$703.90** |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

Transcript summaries are produced and delivered within 48 hours of transcript delivery.

**ACH Payments Preferred**
Please send details of your ACH or wire payment to remittanceadvice@uslegalsupport.com to ensure proper application to your account

| SEND CHECK PAYMENT TO: | WIRE TRANSFER & ACH INSTRUCTIONS: | |
|---|---|---|
| U.S. Legal Support, Inc.<br>P.O. Box 4772<br>Houston, TX 77210 | A/C Name:<br>Bank Name:<br>Bank Address:<br>Account No:<br>ABA:<br>Swift: | Invoice #:  20251123100-15<br>Invoice Date: 10/2/2025<br>Balance Due: $703.90 |

To Pay by Credit Card visit: https://corporatebillpay.uslegalsupport.com

# Veritext, LLC - Florida Region

Tel. 305-376-8800 Email: billing-fl@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Edward F. McHale
McHale & Slavin
2855 PGA Boulevard
Palm Beach Gardens, FL, 33410

| | |
|---|---|
| **Invoice #:** | **8685616** |
| **Invoice Date:** | **10/3/2025** |
| **Balance Due:** | **$480.75** |

| Case: Gem Products, LLC. v. Rupp Marine (2:25cv14047DMM) | Proceeding Type: Depositions |
|---|---|

Job #: 7556954   |   Job Date: 8/26/2025   |   Delivery: Normal

| | |
|---|---|
| Location: | Jacksonville, FL |
| Billing Atty: | Edward F. McHale |
| Scheduling Atty: | Edward F. McHale \| McHale & Slavin |

| Witness: Timothy Barton Lanahan | Amount |
|---|---|
| Transcript Services | $335.75 |
| Logistics, Processing & Electronic Files | $96.00 |
| Smart Summary - Under 100 Transcript Pages | $49.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$480.75** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$480.75** |

TERMS:   Payment is due upon receipt of invoice and is not contingent on client or third-party reimbursement. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. The BILL TO identified above is the contracting party and is responsible for payment of this invoice unless agreed to in writing prior to the rendering of services. If you have questions about your invoice, please notify Veritext immediately. Invoices cannot be redirected or split after 90 days. For more information on charges related to our services, please consult: https://www.veritext.com/service-information-details/

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** ▇▇▇▇▇▇▇▇
**Account No:** ▇▇▇▇▇▇   **ABA:** ▇▇▇▇▇▇
**Swift:** ▇▇▇▇▇▇

Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | 8685616 |
| **Invoice Date:** | 10/3/2025 |
| **Balance Due:** | $480.75 |

22672

# Veritext, LLC - Florida Region

Tel. 305-376-8800 Email: billing-fl@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Edward F. McHale | | |
|---|---|---|---|
| | McHale & Slavin | **Invoice #:** | **8603602** |
| | 2855 PGA Boulevard | **Invoice Date:** | **9/3/2025** |
| | Palm Beach Gardens, FL, 33410 | **Balance Due:** | **$510.00** |

| **Case: Gem Products, LLC. v. Rupp Marine, Inc.  (2:25cv14047DMM)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 7556960   |   Job Date: 8/27/2025   |   Delivery: Expedited

| Location: | Jacksonville, FL |
|---|---|
| Billing Atty: | Edward F. McHale |
| Scheduling Atty: | Edward F. McHale | McHale & Slavin |

| **Non Witness Specific Charges** | **Amount** |
|---|---|
| Professional Attendance | $510.00 |

| Notes: | **Invoice Total:** | **$510.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$510.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:  8603602** |
| P.O. Box 71303 | **Bank Name:** | **Invoice Date:  9/3/2025** |
| Chicago IL 60694-1303 | **Account No:** 4          **ABA:** | **Balance Due:  $510.00** |
| Fed. Tax ID: 20-3132569 | **Swift:** | |

Pay by Credit Card: www.veritext.com

22672

## Veritext, LLC - Florida Region

Tel. 305-376-8800 Email: billing-fl@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Edward F. McHale
McHale & Slavin
2855 PGA Boulevard
Palm Beach Gardens, FL, 33410

| | |
|---|---|
| **Invoice #:** | **8708535** |
| **Invoice Date:** | **10/14/2025** |
| **Balance Due:** | **$1,224.00** |

| **Case: Gem Products, LLC. v. Rupp Marine, Inc. (2:25cv14047DMM)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 7556960   |   Job Date: 8/27/2025   |   Delivery: Normal

Location:             Jacksonville, FL

Billing Atty:         Edward F. McHale

Scheduling Atty:   Edward F. McHale | McHale & Slavin

| **Witness: CONF Erle Matthew Bradley Bridgewater** | **Amount** |
|---|---|
| Transcript Services | $624.75 |
| Exhibits | $0.00 |
| Logistics, Processing & Electronic Files | $96.00 |
| Smart Summary - Over 100 Transcript Pages | $99.00 |
| **Witness: Erle Matthew Bradley Bridgewater** | **Amount** |
| Transcript Services | $259.25 |
| Exhibits | $0.00 |
| Logistics, Processing & Electronic Files | $96.00 |
| Smart Summary - Under 100 Transcript Pages | $49.00 |

Notes:

| | |
|---|---|
| **Invoice Total:** | **$1,224.00** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$1,224.00** |

TERMS:   Payment is due upon receipt of invoice and is not contingent on client or third-party reimbursement. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. The BILL TO identified above is the contracting party and is responsible for payment of this invoice unless agreed to in writing prior to the rendering of services. If you have questions about your invoice, please notify Veritext immediately. Invoices cannot be redirected or split after 90 days. For more information on charges related to our services, please consult: https://www.veritext.com/service-information-details/

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**
**Account No:**4          **ABA:**
**Swift:**

**Invoice #: 8708535**

**Invoice Date:   10/14/2025**

**Balance Due:   $1,224.00**

Pay by Credit Card: www.veritext.com

22672

## Veritext, LLC - Florida Region

Tel. 305-376-8800 Email: billing-fl@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Edward F. McHale | | |
| --- | --- | --- | --- |
| | McHale & Slavin | **Invoice #:** | **8618057** |
| | 2855 PGA Boulevard | **Invoice Date:** | **9/9/2025** |
| | Palm Beach Gardens, FL, 33410 | **Balance Due:** | **$3,770.34** |

| **Case: Gem Products, LLC. v. Rupp Marine (2:25cv14047DMM)** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 7556954   |   Job Date: 8/26/2025   |   Delivery: Expedited

| Location: | Jacksonville, FL |
| --- | --- |
| Billing Atty: | Edward F. McHale |
| Scheduling Atty: | Edward F. McHale | McHale & Slavin |

| Witness: Jason Sarnowsky | Amount |
| --- | --- |
| Transcript Services | $1,158.30 |
| Transcript Services - Priority Request | $926.64 |
| Rough Draft | $585.00 |
| Professional Attendance | $715.00 |
| Exhibits | $70.40 |
| Logistics, Processing & Electronic Files | $216.00 |
| Smart Summary - Over 100 Transcript Pages | $99.00 |

| Notes: | | |
| --- | --- | --- |
| | **Invoice Total:** | **$3,770.34** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$3,770.34** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
| --- | --- | --- |
| Veritext | **A/C Name:** Veritext | **Invoice #: 8618057** |
| P.O. Box 71303 | **Bank Name:** | **Invoice Date:  9/9/2025** |
| Chicago IL 60694-1303 | **Account No:**         **ABA:** | **Balance Due:  $3,770.34** |
| Fed. Tax ID: 20-3132569 | **Swift:** | |

Pay by Credit Card: www.veritext.com

22672



## U.S. Legal Support

# INVOICE

| 20251097441-15 | 9/10/2025 | Net 30 |
| --- | --- | --- |

| 6955601 | 8/28/2025 | $2,350.83 |
| --- | --- | --- |

GEM Products, LLC v. Rupp Marine, Inc.

225CV14047DMM

MW - MICHIGAN
16825 Northchase Drive Suite 900
Houston TX 77060
Phone: 248-644-8888  Fax: 248-644-1120

Edward McHale, Esquire
McHale & Slavin, P.A.
2855 PGA Boulevard
Palm Beach Gardens FL 33410

*2562L.018
Cost Billed
9/11/2025 (ec)*

Viking Yacht Company, Inc
5738 U.S. 9
New Gretna NJ 08224

Edward McHale, Esquire
McHale & Slavin, P.A.
2855 PGA Boulevard
Palm Beach Gardens FL 33410

Client Matter No:
Claim No:
Insured:
D/O/L:
Adjuster:

| Services/Items | Units | Type | Rate | Charges |
| --- | --- | --- | --- | --- |
| 1 CERTIFIED COPY OF TRANSCRIPT OF: Drew McDowell | | | | |
| Copy | 122.00 | Pages | $4.05 | $494.10 |
| 2 Business Day Expedite | | | | $444.69 |
| Expert/Technical Pages | 1.00 | Pages | $0.60 | $0.60 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $55.00 | $55.00 |
| Rough Draft | 100.00 | Pages | $2.05 | $205.00 |
| Transcript Handling & Processing | 1.00 | N/A | $65.00 | $65.00 |
| Video Pages | 100.00 | Pages | $0.60 | $60.00 |
| Exhibit | 20.00 | Pages | $0.65 | $13.00 |
| DepoSummary Pro | 1.00 | N/A | $49.00 | $49.00 |
| 1 CERTIFIED COPY OF TRANSCRIPT OF: C/R: Drew McDowell | | | | |
| Copy | 82.00 | Pages | $4.05 | $332.10 |
| 2 Business Day Expedite | | | | $298.89 |
| Condensed Transcript | 1.00 | N/A | $30.00 | $30.00 |
| Expert/Technical Pages | 1.00 | Pages | $0.60 | $0.60 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $55.00 | $55.00 |
| Rough Draft | 65.00 | Pages | $2.05 | $133.25 |
| Transcript Handling & Processing | 1.00 | N/A | $65.00 | $65.00 |
| Video Pages | 1.00 | Pages | $0.60 | $0.60 |
| DepoSummary Pro | 1.00 | N/A | $49.00 | $49.00 |

| | | |
| --- | --- | --- |
| **Total Due** | | **$2,350.83** |
| AFTER 10/25/2025 PAY | | $2,703.45 |
| **(-) Payments/Credits** | | **$0.00** |
| **(+) Finance Charges/Late Fees** | | $0.00 |
| **(=) New Balance** | | **$2,350.83** |

Tax ID : 76-0523238  Nevada Firm Registration # 067F

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer
Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

Transcript summaries are produced and delivered within 48 hours of transcript delivery

---

**ACH Payments Preferred**
Please send details of your ACH or wire payment to remittanceadvice@uslegalsupport.com to ensure proper application to your account

**SEND CHECK PAYMENT TO:**
U.S. Legal Support, Inc.
P.O. Box 4772
Houston, TX 77210

**WIRE TRANSFER & ACH INSTRUCTIONS:**
A/C Name: US Legal Support Inc
Bank Name: █████████
Bank Address: ████████████████████
Account No: ██████
ABA: ██████████
Swift: ██████████

**Invoice #:** 20251097441-15
**Invoice Date:** 9/10/2025
**Balance Due:** $2,350.83

---

**To Pay by Credit Card visit:** https://corporatebillpay.uslegalsupport.com


U.S. Legal
Support

# INVOICE

| 20251096347-15 | 9/8/2025 | Net 30 |
|---|---|---|

**MW - MICHIGAN**
16825 Northchase Drive Suite 900
Houston TX 77060
Phone: 248-644-8888  Fax: 248-644-1120

| 6955602 | 8/29/2025 | $1,489.40 |
|---|---|---|

*25622.018
Cost Billed
9/9/2025
@*

**Edward McHale, Esquire**
McHale & Slavin, P.A.
2855 PGA Boulevard
Palm Beach Gardens FL 33410

GEM Products, LLC v. Rupp Marine, Inc.

225CV14047DMM

Viking Yacht Company, Inc
5738 U.S. 9
New Gretna NJ 08224

Edward McHale, Esquire
McHale & Slavin, P.A.
2855 PGA Boulevard
Palm Beach Gardens FL 33410

Client Matter No:
Claim No:
Insured:
D/O/L:
Adjuster:

| Service/Name | Units | Type | Rate | Charges |
|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: Joseph Glonek | | | | |
| Copy | 106.00 | Pages | $4.05 | $429.30 |
| Exhibit | 1.00 | Pages | $0.65 | $0.65 |
| Condensed Transcript | 1.00 | N/A | $30.00 | $30.00 |
| Expert/Technical Pages | 87.00 | Pages | $0.60 | $52.20 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $55.00 | $55.00 |
| Rough Draft | 87.00 | Pages | $2.05 | $178.35 |
| Transcript Handling & Processing | 1.00 | N/A | $65.00 | $65.00 |
| Video Pages | 87.00 | Pages | $0.60 | $52.20 |
| DepoSummary Pro | 1.00 | N/A | $49.00 | $49.00 |
| Expedite Fee on Original | 1.00 | N/A | $577.70 | $577.70 |

| | | |
|---|---|---|
| **Total Due** | | **$1,489.40** |
| AFTER 10/23/2025 PAY | | $1,712.81 |
| (-) Payments/Credits | | $0.00 |
| (+) Finance Charges/Late Fees | | $0.00 |
| (=) New Balance | | $1,489.40 |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**

Invoice not paid by due date is subject to interest of 1 5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer. Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

Transcript summaries are produced and delivered within 48 hours of transcript delivery.

**ACH Payments Preferred**
Please send details of your ACH or wire payment to remittanceadvice@uslegalsupport.com to ensure proper application to your account

**SEND CHECK PAYMENT TO:**
U.S. Legal Support, Inc.
P.O. Box 4772
Houston, TX 77210

**WIRE TRANSFER & ACH INSTRUCTIONS:**
A/C Name: US Legal Support Inc
Bank Name:
Bank Address:
Account No:
ABA:
Swift:

Invoice #:     20251096347-15
Invoice Date: 9/8/2025
Balance Due: $1,489.40

**To Pay by Credit Card visit:** https://corporatebillpay.uslegalsupport.com

# INVOICE

**U.S. Legal Support**

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20261205465-15 | 1/7/2026 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6955602 | 8/29/2025 | $400.25 |

| Case Name |
|---|
| GEM Products, LLC v. Rupp Marine, Inc. |

| Case No. |
|---|
| 225CV14047DMM |

**MW - MICHIGAN**
16825 Northchase Drive Suite 900
Houston TX 77060
Phone: 248-644-8888  Fax: 248-644-1120

Edward McHale, Esquire
McHale & Slavin, P.A.
2855 PGA Boulevard
Palm Beach Gardens FL 33410

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Viking Yacht Company, Inc<br>5738 U.S. 9<br>New Gretna NJ 08224 | Edward McHale, Esquire<br>McHale & Slavin, P.A.<br>2855 PGA Boulevard<br>Palm Beach Gardens FL 33410 | Client Matter No:<br>Claim No:<br>Insured:<br>D/O/L:<br>Adjuster: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| VIDEOGRAPHY SERVICES OF: Joseph Glonek | | | | |
| Video Copy | 3.00 | Hours | $95.00 | $285.00 |
| Video Handling & Processing | 1.00 | N/A | $67.50 | $67.50 |
| Video Technology Package | 1.00 | N/A | $47.75 | $47.75 |

| | |
|---|---|
| **Total Due** | **$400.25** |
| AFTER 2/21/2026 PAY | $460.29 |
| **(-) Payments/Credits** | **$0.00** |
| **(+) Finance Charges/Late Fees** | **$0.00** |
| **(=) New Balance** | **$400.25** |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer. Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

**ACH Payments Preferred**
Please send details of your ACH or wire payment to remittanceadvice@uslegalsupport.com to ensure proper application to your account

**SEND CHECK PAYMENT TO:**
U.S. Legal Support, Inc.
P.O. Box 4772
Houston, TX 77210

**WIRE TRANSFER & ACH INSTRUCTIONS:**
**A/C Name:** US Legal Support Inc
**Bank Name:**
**Bank Address:**
**Account No:**
**ABA:**
**Swift:**

**Invoice #:** 20261205465-15
**Invoice Date:** 1/7/2026
**Balance Due:** $400.25

**To Pay by Credit Card visit:** https://corporatebillpay.uslegalsupport.com

 **U.S. Legal Support**

# INVOICE

| 20251112724-15 | 9/23/2025 | Net 30 |
| --- | --- | --- |

| 6960872 | 9/4/2025 | $729.00 |
| --- | --- | --- |

GEM Products, LLC v. Rupp Marine, Inc.

225CV14047DMM

**MW - MICHIGAN**
16825 Northchase Drive Suite 900
Houston TX 77060
Phone: 248-644-8888  Fax: 248-644-1120



25622.018
Cost Billed
9/25/2025
@

**Edward McHale, Esquire**
McHale & Slavin, P.A.
2855 PGA Boulevard
Palm Beach Gardens FL 33410

Tydings & Rosenberg LLP
One East Pratt Street Suite 901
Baltimore MD 21202

Edward McHale, Esquire
McHale & Slavin, P.A.
2855 PGA Boulevard
Palm Beach Gardens FL 33410

Client Matter No:
Claim No:
Insured:
D/O/L:
Adjuster:

| Services/Items | Units | Type | Rate | Charges |
| --- | --- | --- | --- | --- |
| 1 CERTIFIED COPY OF TRANSCRIPT OF: Craig Mercier | | | | |
| Copy | 112.00 | Pages | $4.25 | $476.00 |
| DepoSummary Pro | 1.00 | N/A | $49.00 | $49.00 |
| Condensed Transcript | 1.00 | N/A | $30.00 | $30.00 |
| Transcript Handling & Processing | 1.00 | N/A | $65.00 | $65.00 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $55.00 | $55.00 |
| Video Pages | 90.00 | Pages | $0.60 | $54.00 |

| | |
| --- | --- |
| **Total Due** | **$729.00** |
| AFTER 11/7/2025 PAY | $838.35 |
| **(-) Payments/Credits** | **$0.00** |
| **(+) Finance Charges/Late Fees** | **$0.00** |
| **(=) New Balance** | **$729.00** |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**

Invoice not paid by due date is subject to interest of 1 5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer. Review our Terms & Conditions for additional information at our website www uslegalsupport.com.

Transcript summaries are produced and delivered within 48 hours of transcript delivery

**ACH Payments Preferred**
Please send details of your ACH or wire payment to remittanceadvice@uslegalsupport.com to ensure proper application to your account

**SEND CHECK PAYMENT TO:**
U.S. Legal Support, Inc.
P.O. Box 4772
Houston, TX 77210

**WIRE TRANSFER & ACH INSTRUCTIONS:**
A/C Name: US Legal Support Inc
Bank Name:
Bank Address:
Account No:
ABA:
Swift:

Invoice #:    20251112724-15
Invoice Date: 9/23/2025
Balance Due: $729.00

To Pay by Credit Card visit: https://corporatebillpay.uslegalsupport.com

# U.S. Legal Support

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20251102265-15 | 9/12/2025 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6957900 | 9/9/2025 | $2,416.55 |

| Case Name |
|---|
| GEM Products, LLC v. Rupp Marine, Inc. |

| Case No. |
|---|
| 225CV14047DMM |

**MW - OHIO**
16825 Northchase Drive Suite 900
Houston TX 77060
Phone: 312-957-4546  Fax: 248-644-1120

**Andrew Lockton, Esquire**
McHale & Slavin, P.A.
2855 PGA Boulevard
Palm Beach Gardens FL 33410

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Taft Stettinius & Hollister LLP<br>525 Okeechobee Blvd. Suite 900<br>West Palm Beach FL 33401 | Andrew Lockton, Esquire<br>McHale & Slavin, P.A.<br>2855 PGA Boulevard<br>Palm Beach Gardens FL 33410 | Client Matter No:<br>Claim No:<br>Insured:<br>D/O/L:<br>Adjuster: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: Scott Rupp | | | | |
| Copy - Expert/Technical | 386.00 | Pages | $3.70 | $1,428.20 |
| Exhibit | 104.00 | Pages | $0.65 | $67.60 |
| Exhibits (Color) | 99.00 | Pages | $1.25 | $123.75 |
| DepoSummary Pro | 1.00 | N/A | $35.00 | $35.00 |
| Rough Draft | 321.00 | Pages | $2.00 | $642.00 |
| Condensed Transcript | 1.00 | N/A | $20.00 | $20.00 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $55.00 | $55.00 |
| Transcript Handling & Processing | 1.00 | N/A | $45.00 | $45.00 |
| | | Total Due | | $2,416.55 |
| | | AFTER 10/27/2025 PAY | | $2,779.03 |
| | | (-) Payments/Credits | | $0.00 |
| | | (+) Finance Charges/Late Fees | | $0.00 |
| | | (=) New Balance | | $2,416.55 |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer. Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

Transcript summaries are produced and delivered within 48 hours of transcript delivery.

**ACH Payments Preferred**
Please send details of your ACH or wire payment to remittanceadvice@uslegalsupport.com to ensure proper application to your account

**SEND CHECK PAYMENT TO:**
U.S. Legal Support, Inc.
P.O. Box 4772
Houston, TX 77210

**WIRE TRANSFER & ACH INSTRUCTIONS:**
A/C Name: US Legal Support Inc
Bank Name:
Bank Address:
Account No:
ABA:
Swift:

**Invoice #:** 20251102265-15
**Invoice Date:** 9/12/2025
**Balance Due:** $2,416.55

**To Pay by Credit Card visit:** https://corporatebillpay.uslegalsupport.com

# U.S. Legal Support

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20251111408-15 | 9/23/2025 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6957915 | 9/10/2025 | $1,856.70 |

**MW - OHIO**
16825 Northchase Drive Suite 900
Houston TX 77060
Phone: 312-957-4546  Fax: 248-644-1120

**Andrew Lockton, Esquire**
McHale & Slavin, P.A.
2855 PGA Boulevard
Palm Beach Gardens FL 33410

| Case Name |
|---|
| GEM Products, LLC v. Rupp Marine, Inc. |

| Case No. |
|---|
| 225CV14047DMM |

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Taft Stettinius & Hollister LLP<br>525 Okeechobee Blvd. Suite 900<br>West Palm Beach FL 33401 | Andrew Lockton, Esquire<br>McHale & Slavin, P.A.<br>2855 PGA Boulevard<br>Palm Beach Gardens FL 33410 | Client Matter No:<br>Claim No:<br>Insured:<br>D/O/L:<br>Adjuster: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: Ronald Karpantry | | | | |
| Copy - Expert/Technical | 316.00 | Pages | $3.70 | $1,169.20 |
| Condensed Transcript | 1.00 | N/A | $20.00 | $20.00 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $55.00 | $55.00 |
| Rough Draft | 263.00 | Pages | $2.00 | $526.00 |
| Transcript Handling & Processing | 1.00 | N/A | $45.00 | $45.00 |
| Exhibit | 10.00 | Pages | $0.65 | $6.50 |
| DepoSummary Pro | 1.00 | N/A | $35.00 | $35.00 |

| JOB LOCATION West Palm Beach, Florida | | |
|---|---|---|
| **Total Due** | | **$1,856.70** |
| AFTER 11/7/2025 PAY | | $2,135.21 |
| **(-) Payments/Credits** | | **$0.00** |
| **(+) Finance Charges/Late Fees** | | **$0.00** |
| **(=) New Balance** | | **$1,856.70** |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer. Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

Transcript summaries are produced and delivered within 48 hours of transcript delivery.

**ACH Payments Preferred**
Please send details of your ACH or wire payment to remittanceadvice@uslegalsupport.com to ensure proper application to your account

| **SEND CHECK PAYMENT TO:**<br>U.S. Legal Support, Inc.<br>P.O. Box 4772<br>Houston, TX 77210 | **WIRE TRANSFER & ACH INSTRUCTIONS:**<br>A/C Name: US Legal Support Inc<br>Bank Name: ▉<br>Bank Address: ▉<br>Account No: ▉<br>ABA: ▉<br>Swift: ▉ | **Invoice #:** 20251111408-15<br>**Invoice Date:** 9/23/2025<br>**Balance Due:** $1,856.70 |

**To Pay by Credit Card visit:** https://corporatebillpay.uslegalsupport.com

# U.S. Legal Support

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20251113146-15 | 9/24/2025 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6957919 | 9/11/2025 | $1,831.65 |

| Case Name |
|---|
| GEM Products, LLC v. Rupp Marine, Inc. |

| Case No. |
|---|
| 225CV14047DMM |

**MW - OHIO**
16825 Northchase Drive Suite 900
Houston TX 77060
Phone: 312-957-4546  Fax: 248-644-1120

**Andrew Lockton, Esquire**
McHale & Slavin, P.A.
2855 PGA Boulevard
Palm Beach Gardens FL 33410

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Taft Stettinius & Hollister LLP<br>525 Okeechobee Blvd. Suite 900<br>West Palm Beach FL 33401 | Andrew Lockton, Esquire<br>McHale & Slavin, P.A.<br>2855 PGA Boulevard<br>Palm Beach Gardens FL 33410 | Client Matter No:<br>Claim No:<br>Insured:<br>D/O/L:<br>Adjuster: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: Rupp Marine, Inc., Ronald Karpenty | | | | |
| Copy - Expert/Technical | 278.00 | Pages | $3.70 | $1,028.60 |
| Condensed Transcript | 1.00 | N/A | $20.00 | $20.00 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $55.00 | $55.00 |
| Rough Draft | 230.00 | Pages | $2.00 | $460.00 |
| Transcript Handling & Processing | 1.00 | N/A | $45.00 | $45.00 |
| Exhibit | 247.00 | Pages | $0.65 | $160.55 |
| Exhibits (Color) | 22.00 | Pages | $1.25 | $27.50 |
| DepoSummary Pro | 1.00 | N/A | $35.00 | $35.00 |

WITNESS LOCATION ·West Palm Beach, Florida

| | |
|---|---|
| **Total Due** | **$1,831.65** |
| AFTER 11/8/2025 PAY | $2,106.40 |
| (-) Payments/Credits | $0.00 |
| (+) Finance Charges/Late Fees | $0.00 |
| (=) New Balance | $1,831.65 |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer. Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

Transcript summaries are produced and delivered within 48 hours of transcript delivery.

**ACH Payments Preferred**
Please send details of your ACH or wire payment to remittanceadvice@uslegalsupport.com to ensure proper application to your account

| SEND CHECK PAYMENT TO: | WIRE TRANSFER & ACH INSTRUCTIONS: | |
|---|---|---|
| U.S. Legal Support, Inc.<br>P.O. Box 4772<br>Houston, TX 77210 | A/C Name: US Legal Support Inc<br>Bank Name:<br>Bank Address:<br>Account No:<br>ABA:<br>Swift: | Invoice #:   20251113146-15<br>Invoice Date: 9/24/2025<br>Balance Due: $1,831.65 |

**To Pay by Credit Card visit:** https://corporatebillpay.uslegalsupport.com

# Veritext, LLC - Florida Region

Tel. 305-376-8800 Email: billing-fl@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Edward F. McHale | |

Edward F. McHale
McHale & Slavin
2855 PGA Boulevard
Palm Beach Gardens, FL, 33410

| | |
|---|---|
| **Invoice #:** | **8685687** |
| **Invoice Date:** | **10/3/2025** |
| **Balance Due:** | **$659.40** |

| | |
|---|---|
| **Case: Gem Products, LLC. v. Rupp Marine (225cv14047DMM)** | **Proceeding Type: Depositions** |

Job #: 7593737   |   Job Date: 9/12/2025   |   Delivery: Normal

| | |
|---|---|
| Location: | Jacksonville, FL |
| Billing Atty: | Edward F. McHale |
| Scheduling Atty: | Edward F. McHale | McHale & Slavin |

| Witness: CONF Barry Hall | Amount |
|---|---|
| Transcript Services | $510.00 |
| Exhibits | $4.40 |
| Logistics, Processing & Electronic Files | $96.00 |
| Smart Summary - Under 100 Transcript Pages | $49.00 |

Notes:

| | |
|---|---|
| **Invoice Total:** | **$659.40** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$659.40** |

TERMS:   Payment is due upon receipt of invoice and is not contingent on client or third-party reimbursement. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. The BILL TO identified above is the contracting party and is responsible for payment of this invoice unless agreed to in writing prior to the rendering of services. If you have questions about your invoice, please notify Veritext immediately. Invoices cannot be redirected or split after 90 days. For more information on charges related to our services, please consult: https://www.veritext.com/service-information-details/

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name:
Account No:          ABA:
Swift:

Pay by Credit Card: www.veritext.com

**Invoice #:  8685687**

**Invoice Date:  10/3/2025**

**Balance Due:  $659.40**

22672

# Veritext, LLC - Florida Region

Tel. 305-376-8800 Email: billing-fl@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Edward F. McHale
McHale & Slavin
2855 PGA Boulevard
Palm Beach Gardens, FL, 33410

| | |
|---|---|
| **Invoice #:** | **8656001** |
| **Invoice Date:** | **9/23/2025** |
| **Balance Due:** | **$3,432.10** |

| Case: Gem Products, LLC. v. Rupp Marine (225cv14047DMM) | Proceeding Type: Depositions |
|---|---|

Job #: 7593737   |   Job Date: 9/12/2025   |   Delivery: Normal

Location:        Jacksonville, FL

Billing Atty:        Edward F. McHale

Scheduling Atty:        Edward F. McHale | McHale & Slavin

| Witness: CONF 30(b)(6) Mike Sarnowski | Amount |
|---|---|
| Transcript Services | $1,521.50 |
| Exhibits | $215.60 |
| Logistics, Processing & Electronic Files | $96.00 |
| Conference Suite & Amenities | $90.00 |
| Smart Summary - Over 100 Transcript Pages | $99.00 |
| **Non Witness Specific Charges** | **Amount** |
| Professional Attendance | $1,410.00 |

Notes:

| | |
|---|---|
| **Invoice Total:** | **$3,432.10** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$3,432.10** |

TERMS:   Payment is due upon receipt of invoice and is not contingent on client or third-party reimbursement. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. The BILL TO identified above is the contracting party and is responsible for payment of this invoice unless agreed to in writing prior to the rendering of services. If you have questions about your invoice, please notify Veritext immediately. Invoices cannot be redirected or split after 90 days. For more information on charges related to our services, please consult: https://www.veritext.com/service-information-details/

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:**
**Account No:**        **ABA:**
**Swift:**

Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | 8656001 |
| **Invoice Date:** | 9/23/2025 |
| **Balance Due:** | $3,432.10 |

22672

# U.S. Legal Support

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20251115360-15 | 9/25/2025 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6968194 | 9/16/2025 | $402.90 |

| Case Name |
|---|
| GEM Products, LLC v. Rupp Marine, Inc. |

| Case No. |
|---|
| 225CV14047DMM |

**MW - OHIO**
16825 Northchase Drive Suite 900
Houston TX 77060
Phone: 312-957-4546  Fax: 248-644-1120

**Andrew Lockton, Esquire**
McHale & Slavin, P.A.
2855 PGA Boulevard
Palm Beach Gardens FL 33410

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| U.S. Legal Support providing link - RemoteDepo | Andrew Lockton, Esquire McHale & Slavin, P.A. 2855 PGA Boulevard Palm Beach Gardens FL 33410 | Client Matter No: Claim No: Insured: D/O/L: Adjuster: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: Michael Slavin | | | | |
| Copy | 67.00 | Pages | $3.70 | $247.90 |
| Condensed Transcript | 1.00 | N/A | $20.00 | $20.00 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $55.00 | $55.00 |
| Transcript Handling & Processing | 1.00 | N/A | $45.00 | $45.00 |
| DepoSummary Pro | 1.00 | N/A | $35.00 | $35.00 |

JOB LOCATION WEST PALM BEACH, FLORIDA

| | |
|---|---|
| **Total Due** | **$402.90** |
| AFTER 11/9/2025 PAY | $463.34 |
| **(-) Payments/Credits** | **$0.00** |
| **(+) Finance Charges/Late Fees** | **$0.00** |
| **(=) New Balance** | **$402.90** |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer. Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

Transcript summaries are produced and delivered within 48 hours of transcript delivery.

**ACH Payments Preferred**
Please send details of your ACH or wire payment to remittanceadvice@uslegalsupport.com to ensure proper application to your account

**SEND CHECK PAYMENT TO:**
U.S. Legal Support, Inc.
P.O. Box 4772
Houston, TX 77210

**WIRE TRANSFER & ACH INSTRUCTIONS:**
A/C Name: US Legal Support Inc
Bank Name:
Bank Address:
Account No:
ABA:
Swift:

**Invoice #:** 20251115360-15
**Invoice Date:** 9/25/2025
**Balance Due:** $402.90

To Pay by Credit Card visit: https://corporatebillpay.uslegalsupport.com

## Veritext, LLC - Florida Region

Tel. 305-376-8800 Email: billing-fl@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Edward F. McHale |  |  |
|---|---|---|---|
|  | McHale & Slavin |  |  |
|  | 2855 PGA Boulevard |  |  |
|  | Palm Beach Gardens, FL, 33410 |  |  |

| | |
|---|---|
| **Invoice #:** | **8758340** |
| **Invoice Date:** | **10/31/2025** |
| **Balance Due:** | **$2,775.45** |

| **Case: Gem Products, LLC. v. Rupp Marine, Inc.  (2:25cv14047DMM)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 7667789   |   Job Date: 10/20/2025   |   Delivery: Normal

| | |
|---|---|
| Location: | West Palm Beach, FL |
| Billing Atty: | Edward F. McHale |
| Scheduling Atty: | Edward F. McHale | McHale & Slavin |

| **Witness: CONF. John Lloyd** | **Amount** |
|---|---|
| Transcript Services | $1,372.75 |
| Professional Attendance | $952.50 |
| Exhibits | $255.20 |
| Logistics, Processing & Electronic Files | $96.00 |
| Smart Summary - Over 100 Transcript Pages | $99.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,775.45** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,775.45** |

TERMS:   Payment is due upon receipt of invoice and is not contingent on client or third-party reimbursement. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. The BILL TO identified above is the contracting party and is responsible for payment of this invoice unless agreed to in writing prior to the rendering of services. If you have questions about your invoice, please notify Veritext immediately. Invoices cannot be redirected or split after 90 days. For more information on charges related to our services, please consult: https://www.veritext.com/service-information-details/

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name:Veritext
Bank Name
Account No:          ABA:
Swift:

Pay by Credit Card: www.veritext.com

**Invoice #:** 8758340

**Invoice Date:** 10/31/2025

**Balance Due:** $2,775.45

22672

# INVOICE

**U.S. Legal Support**

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20251152478-15 | 11/3/2025 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6993592 | 10/21/2025 | $1,248.40 |

| Case Name |
|---|
| GEM Products, LLC v. Rupp Marine, Inc. |

| Case No. |
|---|
| 225CV14047DMM |

**MW - MICHIGAN**
16825 Northchase Drive Suite 900
Houston TX 77060
Phone: 248-644-8888  Fax: 248-644-1120

Edward McHale, Esquire
McHale & Slavin, P.A.
2855 PGA Boulevard
Palm Beach Gardens FL 33410

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| U.S. Legal Support providing link - RemoteDepo | Edward McHale, Esquire<br>McHale & Slavin, P.A.<br>2855 PGA Boulevard<br>Palm Beach Gardens FL 33410 | Client Matter No:<br>Claim No:<br>Insured:<br>D/O/L:<br>Adjuster: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: Adam Rabinowitz | | | | |
| Copy - Expert/Technical | 284.00 | Pages | $3.85 | $1,093.40 |
| DepoSummary Pro | 1.00 | N/A | $35.00 | $35.00 |
| Condensed Transcript | 1.00 | N/A | $20.00 | $20.00 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $55.00 | $55.00 |
| Transcript Handling & Processing | 1.00 | N/A | $45.00 | $45.00 |
| | | **Total Due** | | **$1,248.40** |
| | | AFTER 12/18/2025 PAY | | $1,435.66 |
| | | **(-) Payments/Credits** | | **$0.00** |
| | | **(+) Finance Charges/Late Fees** | | **$0.00** |
| | | **(=) New Balance** | | **$1,248.40** |

Tax ID : 76-0523238  Nevada Firm Registration # 067F

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer. Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

Transcript summaries are produced and delivered within 48 hours of transcript delivery.

**ACH Payments Preferred**
Please send details of your ACH or wire payment to remittanceadvice@uslegalsupport.com to ensure proper application to your account

| SEND CHECK PAYMENT TO: | WIRE TRANSFER & ACH INSTRUCTIONS: | |
|---|---|---|
| U.S. Legal Support, Inc.<br>P.O. Box 4772<br>Houston, TX 77210 | A/C Name: US Legal Support Inc<br>Bank Name:<br>Bank Address:<br>Account No:<br>ABA:<br>Swift: | Invoice #: 20251152478-15<br>Invoice Date: 11/3/2025<br>Balance Due: $1,248.40 |

**To Pay by Credit Card visit:** https://corporatebillpay.uslegalsupport.com

## Veritext, LLC - Florida Region

Tel. 305-376-8800 Email: billing-fl@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Edward F. McHale
McHale & Slavin
2855 PGA Boulevard
Palm Beach Gardens, FL, 33410

| | |
|---|---|
| **Invoice #:** | **8754089** |
| **Invoice Date:** | **10/31/2025** |
| **Balance Due:** | **$3,540.30** |

| Case: GEM Products, LLC v. Rupp Marine, Inc.  (2:25-cv-14047-DMM) | Proceeding Type: Depositions |
|---|---|

Job #: 7680228   |   Job Date: 10/27/2025   |   Delivery: Expedited

| | |
|---|---|
| Location: | West Palm, FL |
| Billing Atty: | Edward F. McHale |
| Scheduling Atty: | Edward F. McHale | McHale & Slavin |

| Witness: Stephen A. Holzen | Amount |
|---|---|
| Transcript Services | $1,212.75 |
| Transcript Services - Priority Request | $1,090.25 |
| Professional Attendance | $597.50 |
| Exhibits | $184.80 |
| Logistics, Processing & Electronic Files | $131.00 |
| Virtual Services | $225.00 |
| Smart Summary - Over 100 Transcript Pages | $99.00 |

Notes:

| | |
|---|---|
| **Invoice Total:** | **$3,540.30** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$3,540.30** |

TERMS:   Payment is due upon receipt of invoice and is not contingent on client or third-party reimbursement. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. The BILL TO identified above is the contracting party and is responsible for payment of this invoice unless agreed to in writing prior to the rendering of services. If you have questions about your invoice, please notify Veritext immediately. Invoices cannot be redirected or split after 90 days. For more information on charges related to our services, please consult: https://www.veritext.com/service-information-details/

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name**
**Account No**         **ABA:**
**Swift:**

Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **8754089** |
| **Invoice Date:** | **10/31/2025** |
| **Balance Due:** | **$3,540.30** |

22672

# INVOICE

**U.S. Legal Support**

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 20251166221-15 | 11/17/2025 | Net 30 |

| Job No. | Job Date | Balance |
|---|---|---|
| 6997562 | 10/27/2025 | $2,121.90 |

| Case Name |
|---|
| GEM Products, LLC v. Rupp Marine, Inc. |

| Case No. |
|---|
| 225CV14047DMM |

MW - OHIO
16825 Northchase Drive Suite 900
Houston TX 77060
Phone: 312-957-4546  Fax: 248-644-1120

Andrew Lockton, Esquire
McHale & Slavin, P.A.
2855 PGA Boulevard
Palm Beach Gardens FL 33410

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| U.S. Legal Support providing link - RemoteDepo | Andrew Lockton, Esquire<br>McHale & Slavin, P.A.<br>2855 PGA Boulevard<br>Palm Beach Gardens FL 33410 | Client Matter No:<br>Claim No:<br>Insured:<br>D/O/L:<br>Adjuster: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: Stephen M. French | | | | |
| Copy | 407.00 | Pages | $3.85 | $1,566.95 |
| Exhibit | 598.00 | Pages | $0.65 | $388.70 |
| Exhibits (Color) | 9.00 | Pages | $1.25 | $11.25 |
| DepoSummary Pro | 1.00 | N/A | $35.00 | $35.00 |
| Condensed Transcript | 1.00 | N/A | $20.00 | $20.00 |
| Transcript Handling & Processing | 1.00 | N/A | $45.00 | $45.00 |
| Litigation Technology, Support and Security Management | 1.00 | N/A | $55.00 | $55.00 |

| | |
|---|---|
| **Total Due** | **$2,121.90** |
| AFTER 1/1/2026 PAY | $2,440.19 |
| (-) Payments/Credits | $0.00 |
| (+) Finance Charges/Late Fees | $0.00 |
| (=) New Balance | **$2,121.90** |

**Tax ID : 76-0523238  Nevada Firm Registration # 067F**

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer. Review our Terms & Conditions for additional information at our website www.uslegalsupport.com.

Transcript summaries are produced and delivered within 48 hours of transcript delivery.

**ACH Payments Preferred**
Please send details of your ACH or wire payment to remittanceadvice@uslegalsupport.com to ensure proper application to your account

**SEND CHECK PAYMENT TO:**
U.S. Legal Support, Inc.
P.O. Box 4772
Houston, TX 77210

**WIRE TRANSFER & ACH INSTRUCTIONS:**
A/C Name: US Legal Support Inc
Bank Name:
Bank Address:
Account No:
ABA:
Swift:

**Invoice #:** 20251166221-15
**Invoice Date:** 11/17/2025
**Balance Due:** $2,121.90

**To Pay by Credit Card visit:** https://corporatebillpay.uslegalsupport.com

**alockton@mchaleslavin.com**

| | |
|---|---|
| **From:** | Pauline Stipes <Pauline_Stipes@flsd.uscourts.gov> |
| **Sent:** | Thursday, February 12, 2026 10:35 AM |
| **To:** | litigation@mchaleslavin.com |
| **Subject:** | RE: GEM Products v. Rupp Marine - Case No. 25-cv-14047 |

Good Morning, Ms. Cox:.
The cost of a copy of the transcript is $102.45.
Please send payment and I will email you the transcript.
You may send a check to:
Pauline A. Stipes, Official Court Reporter

████████████████████████

Thank you,
Pauline A. Stipes

---

**From:** litigation@mchaleslavin.com <litigation@mchaleslavin.com>
**Sent:** Thursday, February 12, 2026 10:12 AM
**To:** Pauline Stipes <Pauline_Stipes@flsd.uscourts.gov>
**Cc:** litigation@mchaleslavin.com
**Subject:** GEM Products v. Rupp Marine - Case No. 25-cv-14047

<mark>CAUTION - EXTERNAL:</mark>

Good morning Ms. Stipes:

With regard to the above-referenced case, in which oral argument on the Defendant's Motion for Summary Judgment was held with Judge Middlebrooks on January 7, 2025, can you please advise if you have an estimate of when we may expect receipt of the transcript of that hearing?  The Plaintiff has advised us that it will be filing motions related to Judge Middlebrooks' Summary Judgment Order.

We appreciate your assistance.

Sincerely,

**Abby A. Cox**
**Paralegal**

**McHale & Slavin, P.A.**
2855 PGA Blvd.
Palm Beach Gardens, FL 33410
Tel:  561-625-6575
Fax:  561-625-6572
Email:  Litigation@McHaleSlavin.com

1

This message (including any attachments) is confidential and may be privileged.  If you have received this e-mail in error, please immediately notify us by telephone at (561) 625-6575 or by reply e-mail.  You will be reimbursed for reasonable costs incurred in notifying us.  Any unauthorized use or dissemination of this message in whole or in part is strictly prohibited and may be held to be a tortious interference with attorney communications.  This message (including any attachments) has been scanned for viruses by anti-virus software before sending.

**CAUTION - EXTERNAL EMAIL:** This email originated outside the Judiciary. Exercise caution when opening attachments or clicking on links.

Printing Costs for Briefs Requested by the District Court

| DOCKET # | TITLE | PAGES |
|---|---|---|
| DE 153 | Defendant's Motion for Summary Judgment | 28 |
| DE 154 | Defendant's Statement of Material Facts and Exhibits | 462 |
| DE 155 | Defendant's Motion in Limine re: Holzen with Exhibits | 1521 |
| DE 157 | Defendant's Motion in Limine re: Lloyd with Exhibits | 294 |
| DE 165 | Defendant's Response in Opposition to Plaintiff's Motion for Summary Judgment | 24 |
| DE 166 | Response to Plaintiff's Statement of Material Facts and Exhibits | 95 |
| DE 167 | Defendant's Response in Opposition to Plaintiff's Daubert Motion re: Rabinowitz with Exhibits | 465 |
| DE 168 | Defendant's Response in Opposition to Plaintiff's Daubert Motion re: French | 13 |
| DE 179 | Defendant's Reply to Response to Plaintiff's Motion In Limine re: Lloyd | 14 |
| DE 180 | Defendant's Reply to Response to Plaintiff's Motion In Limine re: Holzen | 14 |
| DE 181 | Defendant's Reply in Support of its Motion for Summary Judgment | 14 |
| DE 182 | Defendant's Response to Plaintiff's Statement of Additional Facts | 11 |
| | **TOTAL PAGES** | **2955** |

2,955 Pages @ $.15 per page: **$443.25**

**alockton@mchaleslavin.com**

---

| | |
|---|---|
| **From:** | Mindy Levinson <mindy_levinson@flsd.uscourts.gov> |
| **Sent:** | Tuesday, December 2, 2025 2:52 PM |
| **To:** | gweiss@taftlaw.com; litigation@mchaleslavin.com |
| **Subject:** | GEM v. Rupp Marine, 25-14047 |

The Court's trial order in the above-referenced case sets forth the following:

*Notwithstanding the implementation of CM/ECF, all parties shall deliver a courtesy copy to the Intake Section of the Clerk's Office all motions exceeding twenty-five pages. This copy shall be bound and any attachments and/or appendices must be indexed with tabs.*

Pls submit courtesy copies for all filings related to the motions for summary judgment.

Please forward to any attorney I omitted.

Thank you.

_____

Mindy J. Levinson
Law Clerk to the Honorable Donald M. Middlebrooks
U.S. District Court
701 Clematis Street
West Palm Beach, FL 33401
561-514-3723

**alockton@mchaleslavin.com**

| | |
|---|---|
| **From:** | Mindy Levinson <mindy_levinson@flsd.uscourts.gov> |
| **Sent:** | Monday, December 8, 2025 4:24 PM |
| **To:** | gweiss@taftlaw.com; litigation@mchaleslavin.com; cpfister@taftlaw.com |
| **Subject:** | FW: GEM v. Rupp Marine, 25-14047 |

Good afternoon. Chambers has not received Plaintiff's courtesy copies yet.  Also, it would be helpful to have the Daubert motions sent to Chambers as well. Thank you.

---

**From:** Mindy Levinson
**Sent:** Tuesday, December 2, 2025 2:52 PM
**To:** 'gweiss@taftlaw.com' <gweiss@taftlaw.com>; 'litigation@mchaleslavin.com' <litigation@mchaleslavin.com>
**Subject:** GEM v. Rupp Marine, 25-14047

The Court's trial order in the above-referenced case sets forth the following:

*Notwithstanding the implementation of CM/ECF, all parties shall deliver a courtesy copy to the Intake Section of the Clerk's Office all motions exceeding twenty-five pages. This copy shall be bound and any attachments and/or appendices must be indexed with tabs.*

Pls submit courtesy copies for all filings related to the motions for summary judgment.

Please forward to any attorney I omitted.

Thank you.

_____

Mindy J. Levinson
Law Clerk to the Honorable Donald M. Middlebrooks
U.S. District Court
701 Clematis Street
West Palm Beach, FL 33401
561-514-3723

```
0330            918 @       $0.2900 T
BW 1S on 24# Wht

   Reg. Price $0.3200

Custom Multi Sheet   1        $85.56

   Reg. Price $94.24
   Savings $8.68

0330            124 @       $0.6900 T
CLR 1S Copy/Print

   Reg. Price $0.7600

In-store Pickup Location
Edward McHale
2417 Ponce De Leon Blvd
Coral Gables, FL 33134-6016, US
3058120876

         Order Total     $3,095.79

Print Order Subtotal     $3,095.79

          Tax              $216.71
          Total         $3,312.50

*************** PURCHASE ***************
               APPROVED

Total:                    $3,312.50

Card Type:    AMEX
Card Entry:   CHIP
Acct #:       ***********9017
Approval Code: 843568

************ EMV PURCHASE *************
App Label:          AMERICAN EXPRESS
Mode:                         Issuer
AID: A000000025010801
TVR: 0000008000
IAD: 0665010360A002
TSI: F800
ARC: 00
AC:  3865CAD407434128
CVM: 5E0300
```

```
0330            4581 @      $0.2500 T
BW 1S on 24# Wht

   Reg. Price $0.3200

Custom Multi Sheet   1        $98.67

   Reg. Price $108.68
   Savings $10.01

0173            143 @       $0.6900 T
CLR 1S Copy/Print

   Reg. Price $0.7600

Custom Multi Sheet   3       $358.68

   Reg. Price $409.92
   Savings $51.24

0330            1281 @      $0.2800 T
BW 1S on 24# Wht

   Reg. Price $0.3200

Custom Multi Sheet   2        $74.40

   Reg. Price $79.36
   Savings $4.96

0330            248 @       $0.3000 T
BW 1S on 24# Wht

   Reg. Price $0.3200

Custom Multi Sheet   2        $85.80

   Reg. Price $91.52
   Savings $5.72

0330            286 @       $0.3000 T
BW 1S on 24# Wht

   Reg. Price $0.3200

Custom Multi Sheet   2       $266.22

   Reg. Price $293.76
   Savings $27.54
```

```
FedEx
  Office

2417 Ponce De Leon Blvd
Coral Gables, Fl 33134-6016
      305 445 2208

October 18, 2025 3:14 PM
Receipt #: JGMK00315828

Print Order: 20204974034715

Custom Multi Sheet   3       $664.50

   Reg. Price $850.56
   Savings $186.06

0330            2658 @      $0.2500 T
BW 1S on 24# Wht

   Reg. Price $0.3200

Custom Multi Sheet   1       $316.71

   Reg. Price $348.84
   Savings $32.13

0173            459 @       $0.6900 T
CLR 1S Copy/Print

   Reg. Price $0.7600

Custom Multi Sheet   3     $1,145.26

   Reg. Price $1,466.92
   Savings $320.01
```